Communications

| Form 4549 (Rev. May 2008) | Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | Page 1 of 2 |
|---|---|---|---|
| Name and Address of Taxpayer | Taxpayer Identification Number -7822 | | Return Form No.: 1040 |
| JOE W MEYER | Person with whom examination changes were discussed. | Name and Title: | |

| 1. Adjustments to Income | Period End 12/31/2013 | Period End | Period End |
|---|---|---|---|
| a. Sch C1 - Utilities | 3,240.00 | | |
| b. Sch C1 - Rent/Lease - Other Business Property | 3,600.00 | | |
| c. Sch C1 - Meals, and Entertainment | 3,662.00 | | |
| d. Sch C1 - Commissions and Fees | 8,100.00 | | |
| e. Sch C1 - Office Expenses | 9,000.00 | | |
| f. Sch C1 - Other Expenses | 12,800.00 | | |
| g. Sch C1 - Advertising | 13,600.00 | | |
| h. Sch C1 - Travel | 7,950.00 | | |
| i. Sch C1 - Legal and Professional Services | 60,250.00 | | |
| j. SE AGI Adjustment | (2,692.00) | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. Total Adjustments | 119,510.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | (83,112.00) | | |
| 4. Corrected Taxable Income | 36,398.00 | | |
| Tax Method | TAX TABLE | | |
| Filing Status | Single | | |
| 5. Tax | 5,023.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 5,023.00 | | |
| 8. Less Credits a. Education Credit | 560.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 9. Balance *(Line 7 less Lines 8a through 8d)* | 4,463.00 | | |
| 10. Plus Other Taxes a. Self Employment Tax | 5,384.00 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| 11. Total Corrected Tax Liability *(Line 9 plus Lines 10a through 10d)* | 9,847.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 0.00 | | |
| 13. Adjustments to: a. | | | |
| b. | | | |
| c. | | | |
| 14. Deficiency-Increase in Tax or *(Overassessment-Decrease in Tax)* *(Line 11 less Line 12 adjusted by Lines 13a through 13c)* | 9,847.00 | | |
| 15. Adjustments to Prepayment Credits - Increase *(Decrease)* | | | |
| 16. **Balance Due or *(Overpayment)*** - *(Line 14 adjusted by Line 15)* *(Excluding interest and penalties)* | 9,847.00 | | |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding *(withholding of a percentage of your dividend and/or interest income)* if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Form **4549** (Rev. May 2008)

Department of the Treasury-Internal Revenue Service

# Income Tax Examination Changes

| Name of Taxpayer | Taxpayer Identification Number | Return Form No.: |
|---|---|---|
| JOE W MEYER | -7822 | 1040 |

| 17. Penalties/ Code Sections | Period End 12/31/2013 | Period End | Period End |
|---|---|---|---|
| a. Accuracy-IRC 6662 | 1,894.80 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| **18. Total Penalties** | 1,894.80 | | |
| Underpayment attributable to negligence: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underpayment attributable to fraud: *(1981-1987)* *A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed.* | | | |
| Underpayment attributable to Tax Motivated Transactions *(TMT)*. The interest will accrue and be assessed at 120% of the underpayment rate in accordance with IRC §6621(c) | 0.00 | | |
| **19. Summary of Taxes, Penalties and Interest:** | | | |
| a. Balance due or *(Overpayment)* Taxes - *(Line 16, Page 1)* | 9,847.00 | | |
| b. Penalties *(Line 18)* - computed to 06/10/2015 | 1,894.80 | | |
| c. Interest *(IRC § 6601)* - computed to 07/10/2015 | 443.40 | | |
| d. TMT Interest - computed to 07/10/2015 *(on TMT underpayment)* | 0.00 | | |
| e. Amount due or *(refund)* - *(sum of Lines a, b, c and d)* | 12,185.20 | | |

**Other Information:**

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Craig Askildson | 1000686228 | Omaha | 06/10/2015 |

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

***PLEASE NOTE: If a joint return was filed, BOTH taxpayers must sign***

| Signature of Taxpayer | Date: | Signature of Taxpayer | Date: |
|---|---|---|---|
| [signature] | 6/10/15 | | |
| By: [signature] | | Title: | Date: |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 3 of 257

" Carryback Claim."

CIS1637SXB

Form **1045**

Department of the Treasury Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at www.irs.gov/form1045.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Name(s) shown on return: Joe W. meyer

Social security or employer identification number: 1822

Number, street, and apt. or suite no. If a P.O. box, see instructions.

Spouse's social security number (SSN)

City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions).

Daytime phone number

Foreign country name | Foreign province/county | Foreign postal code

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) | b Unused general business credit | c Net section 1256 contracts loss |
|---|---|---|---|
| | $ 109,921.00 | $ | $ |

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

b Date tax return was filed 02.08.2016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☑ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . ☐ Yes ☑ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12.31.2013 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921.0 | | | | |
| 11 Adjusted gross income | 46,398. | (65,523.) ~~46,398.~~ | | | | |
| 12 Deductions (see instructions) | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 | 40,298. | ~~40,298.~~ | | | | |
| 14 Exemptions (see instructions) | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | ~~36,398.~~ | | | | |
| 16 Income tax. See instructions and attach an explanation | 0. | 0. | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | 0. | 0. | | | | |
| 18 Alternative minimum tax | 4,463. | 0. | | | | |
| 19 Add lines 16 through 18 | 4,463. | 0. | | | | |

RECEIVED INTERNAL REVENUE SERVICE KANSAS CITY, MO

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10670A Form **1045** (2015)

RECEIVED MAY 26 2016 #2111

09C.006

| Computation of Decrease in Tax (Continued) | 2ND preceding tax year ended ▶ 12.31.2013 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | 0. | 0. | | | | |
| 21 Net premium tax credit (see instructions) | 0. | 0. | | | | |
| 22 Other credits. Identify e.i.t.c. | e.i.t.c. 0. | 109,921. | | | | |
| 23 Total credits. Add lines 20 through 22 | e.i.t.c. 0. | 109,921. | | | | |
| 24 Subtract line 23 from line 19 | 4,463. | (109,921.) | | | | |
| 25 Self-employment tax (see instructions) | 5,384. | 5,384. 0. | | | | |
| 26 Additional medicare tax (see instructions) | 0. | 0. | | | | |
| 27 Net investment income tax (see instructions) | 0. | 0. | | | | |
| 28 Health care: individual responsibility (see instructions) | 0. | 0. | | | | |
| 29 Other taxes | pen. 3,029. | Interest. 0. | | | | |
| 30 Total tax. Add lines 24 through 29 | 9,847 ~~12,877.~~ | 0. | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | 0. | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 12,877. | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | | | | | | |

You cannot get $109,921⁰⁰ in E.I.T.C.

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Your signature [signature] Date 5/16/16

Spouse's signature. If Form 1045 is filed jointly, both must sign. Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

* Requesting refund from a carryback adjustment from 2015 to 2013. I will be claiming the Earned Income Tax Credit.

09C.006

KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
May 12, 2016 LTR 216C 1
201312 30
00015612
BODC: SB

JOE W MEYER

Taxpayer identification number: 7822
Tax periods: Dec. 31, 2013 Dec. 31, 2015

Form: 1040

Dear Taxpayer:

We received your request on Mar. 28, 2016, for a tentative refund from a carryback adjustment for the loss or credit year ending Dec. 31, 2013. We need more information to process your request.

We are enclosing the transcript of your 2013 tax account. Please prepare a new Form 1045 using our figures in the "Before carryback" column.

The balance due for your Form 1040 account for the tax period ending Dec. 31, 2013, is $12,876.52, which includes penalty and interest charges figured to June 02, 2016. We will continue to charge penalties (up to the maximum allowed by law) and interest until you pay the balance in full.

We've provided a general explanation of the possible penalties and/or interest included in the current balance due on your account. If you would like a specific explanation of how the amounts were computed on your account, please contact us at the toll-free number shown in this letter and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We charge a monthly 5% penalty for filing a return late and a monthly 1/2% penalty for not paying the tax by the due date. When both penalties apply for the same month, the penalty for filing late is reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due that was not paid by the original return due date without regard to extensions.

The penalty for paying late is based on the net unpaid tax at the beginning of each penalty month following the payment due date for that tax.

0932304114
May 12, 2016 LTR 216C 1
7822 201312 30
00015613

JOE W MEYER

The penalties are charged for each month or part of a month the return or payment is late; however, neither penalty can be more than 25% in total.

Income tax returns are subject to a minimum penalty for filing late if filed more than 60 days after the due date. The minimum penalty is $205 ($135 for returns due between 1/1/2009 and 12/31/2015, $100 for returns due before 1/1/2009) or 100% of the tax paid late, whichever is less.

The penalty for paying late applies when tax is paid late, even if the return was filed on time. The due date for payment of tax shown on a return generally is the return due date without regard to extensions. You must pay increases in tax within 21 days of our notice demanding payment (10 business days if the amount in the notice is $100,000 or more).

If we issue a Notice of Intent to Levy and the balance due isn't paid within 10 days from the date of the notice, the penalty for paying late increases to 1% per month.

For individuals who filed on time, the penalty decreases to 1/4% per month while an approved installment agreement with the IRS is in effect for payment of that tax.

** Interest -- IRC Section 6601 **

We are required by law to charge interest when you do not pay your liability on time. Generally, we calculate interest from the due date of your return (regardless of extensions) until you pay the amount you owe in full, including accrued interest and any penalty charges. Interest on some penalties accrues from the date we notify you of the penalty until it is paid in full. Interest on other penalties, such as failure to file a tax return, starts from the due date or extended due date of the return. Interest rates are variable and may change quarterly. (Internal Revenue Code Section 6601)

If you need forms, schedules, or publications to respond to this letter, you can find them on our website at www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).

If you have questions, you can call us at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

IRS Department of the Treasury
Internal Revenue Service

KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Oct. 11, 2016 LTR 662C 1
7822 201312 30
00006453
BODC: SB

JOE W MEYER

Taxpayer Identification Number: -7822
Tax Period(s): Dec. 31, 2013 Dec. 31, 2015

Form: 1040

Dear Taxpayer:

We processed your request for adjustment, dated Aug. 01, 2016. We changed your proposed decrease in tax. You should correct your records to reflect the changes we made.

Review Schedule A of Form 1045 that we have revised for you. The Net Operating Loss does not change your Schedule C. You are not allowed to adjust your Self Employment Tax based on a Net Operating Loss (NOL) carryback. The loss reduces your adjusted gross income only for carryback computation purposes.

The current balance due for the tax period Dec. 31, 2013 is $8,017.58, which includes penalty and interest figured to Oct. 29, 2016. Penalties and interest will continue to increase until you pay the balance due in full.

We've provided a general explanation of the possible penalties and interest we may have included in your account balance. If you want a detailed explanation of how we calculated the balance on your account, contact us at the toll-free number in this letter and we'll send you one.

** Filing and Paying Late -- IRC Section 6651 **

We charge a 5% penalty for filing late, and a 1/2% penalty for paying late, when a return is filed late and the tax is not paid by the date it was due. When both penalties apply for the same month, the penalty for filing late is reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due, which was not paid by the original return due date without regard to extensions.

The penalty for paying late is based on the net unpaid tax at the beginning of each penalty month following the payment due date for

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 8 of 257

0932304114
Oct. 11, 2016 LTR 662C 1
-7822 201312 30
00006454

JOE W MEYER

that tax.

The penalties are charged for each month or part of a month the return or payment is late; however, neither penalty can be more than 25% in total.

Income tax returns are subject to a minimum penalty if filed late and received more than 60 days after the due date. The minimum penalty is $205 ($135 for returns due between 1/1/2009 and 12/31/2015, $100 for returns due before 1/1/2009) or 100% of the tax paid late, whichever is less.

The penalty for paying late applies when tax is paid late, even if the return was filed on time. The due date for payment of tax shown on a return generally is the return due date without regard to extensions. Increases in tax must be paid within 21 days of our notice demanding payment (10 business days if the amount in the notice is $100,000 or more).

If we issue a Notice of Intent to Levy and the balance due isn't paid within 10 days from the date of the notice, the penalty for paying late increases to 1% per month.

For individuals who filed on time, the penalty decreases to 1/4% per month while an approved installment agreement with the IRS is in effect for payment of that tax.

** Interest -- IRC Section 6601 **

We charge interest when tax is not paid on time. We figure interest from the due date of the return (regardless of extensions) to the date we receive full payment or the date of the notice.

If you have any questions, please call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, please include this letter and provide your telephone number with the hours we can reach you in the spaces below.

Keep a copy of this letter for your records.

Telephone Number ( ) ________ Hours ________

0932304114
Oct. 11, 2016 LTR 662C 1
7822 201312 30
00006455

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope
Your claim corrected

"Carryback Claim"

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Type or print

Name(s) shown on return: JOE W MEYER

Social security or employer identification number: -7822

Number, street, and apt. or suite no. If a P.O. box, see instructions.

Spouse's social security number (SSN)

City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions).

Daytime phone number

Foreign country name | Foreign province/county | Foreign postal code

1 This application is filed to carry back: a Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | b Unused general business credit $ | c Net section 1256 contracts loss $

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20 | b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . . ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921 108,367 | | | | |
| 11 Adjusted gross income . . . . . | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) . . . | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 . . . | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) . . . | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation . . . . . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . . . | | | | | | |
| 18 Alternative minimum tax . . . . . . | | | | | | |
| 19 Add lines 16 through 18 . . . . . . | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10670A Form **1045** (2015)

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) | | | | | | |
| 28 Health care: individual responsibility (see instructions) | | | | | | |
| 29 Other taxes | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | ~~-0-~~ 4,463 | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation)

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

▶ Your signature J. W. Meyer — Date 8/1/16

▶ Spouse's signature. If Form 1045 is filed jointly, both must sign. — Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |

Firm's name ▶ — Firm's EIN ▶

Firm's address ▶ — Phone no.

Form **1045** (2015)

Attachment - Carryback from tax year 2015

**Schedule A—NOL** (see instructions)

| | | | | |
|---|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | 1 | 116,221 - 108,367 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- ... 5 | | | |
| 6 | Nonbusiness deductions (see instructions) | 6 6,300 | | |
| 7 | Nonbusiness income other than capital gains (see instructions) ... 7 | | | |
| 8 | Add lines 5 and 7 | 8 | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | 9 | 6,300 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** ... 10 | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) ... 12 | | | |
| 13 | Add lines 10 and 12 | 13 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | | |
| 15 | Add lines 4 and 14 | 15 | | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | 22 | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | 25 | 109,921 - 108,367 |

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045.*
▶ Don't attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

2015

"CARRYBACK CLAIM"

REVISED - CORRECTED CLAIM

FOR INFO ONLY - DO NOT FILE

Type or print

| Name(s) shown on return | Social security or employer identification number |
|---|---|
| JOE W MEYER | 7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name / Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 109,921 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|

2a For the calendar year 2016, or other tax year beginning , 2016, and ending , 20

b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| **Note:** If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income | 46,398. | -61,969. | | | | |
| 12 Deductions (see instructions) | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 | 40,298. | -68,069. | | | | |
| 14 Exemptions (see instructions) | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ____ preceding tax year ended ▶ | | ____ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify | EIC | 68,069. | | | | |
| 23 Total credits. Add lines 20 through 22 | EIC | 68,069. | | | | |
| 24 Subtract line 23 from line 19 | | -68,069. | | | | |
| 25 Self-employment tax (see instructions) | 5,384. | 5,384. | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net Investment Income Tax (see instructions) | | | | | | |
| 28 Health care: individual responsibility (see instructions) | | | | | | |
| 29 Other taxes | 4,463. | 4,463. | | | | |
| 30 Total tax. Add lines 24 through 29 | 9,847. | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 4,463. | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | | | | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Keep a copy of this application for your records.

Your signature: REVISED - CORRECTED — Date

Spouse's signature. If Form 1045 is filed jointly, both must sign. FOR INFO ONLY - DO NOT FILE — Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 15 of 257

Attachment - Carryback from tax year 2015

## Schedule A—NOL (see instructions)

| Line | Description | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | | 1 | 116,221 - 108,367 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | 2 | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | 3 | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | | 4 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | | | |
| 6 | Nonbusiness deductions (see instructions) | | 6 | 6,300 | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 5 and 7 | | 8 | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | 6,300 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | | 13 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | 14 | | |
| 15 | Add lines 4 and 14 | | 15 | | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | 18 | | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | 109,921 - 108,367 |

For Info Only - Do not File.

JOE W MEYER

In reply to: 0932304114

Letter 672C      0

         7822

201312  30

         00014243

BODC : SB


IRS

KANSAS CITY MO 6499-0025

                              Tax Periods:  Dec. 31, 2013

                     Balance due tax periods:  Dec. 31, 2013

                                  Form:  1040


Dear IRS,

My inquiry has not been resolved. I am still awaiting payment from my return for tax periods Dec. 31, 2013 from form 1040. I have enclosed copies of the forms, and letters included with the inquiry that would be helpful in resolving this issue. If more information is needed you can write me at the address at the top of this page. Thank you for your time.

Sincerely,

Joe W Meyer

 KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Feb. 13, 2017 LTR 672C 0
-7822 201312 30
00014243
BODC: SB

JOE W MEYER

2892

Tax periods: Dec. 31, 2013

Balance due tax periods: Dec. 31, 2013

Form: 1040

Dear Taxpayer:

Thank you for your inquiry dated Nov. 21, 2016.

We would like to answer your questions, but we need more information. If your inquiry has not been resolved, please resubmit your information. Please explain your problem in detail and send us any information you believe would be helpful. If it concerns missing payments, please send copies of the front and back of the canceled check(s).

The amount you owe for tax period ended Dec. 31, 2013, is $8,809.24. Your balance includes $2,575.14 in penalties and $1,002.82 in interest, figured to Mar. 04, 2017. We will continue to charge penalties and interest until you pay the full amount you owe.

You can get any of the forms or publications mentioned in this letter by calling 1-800-TAX-FORM (1-800-829-3676) or visiting our website at www.irs.gov/formspubs.

If you have questions, you can call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number with the hours we can reach you. Keep a copy of this letter for your records.

Telephone number (    )________________________ Hours________________

Thank you for your cooperation.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 18 of 257

0932304114
Feb. 13, 2017 LTR 672C 0
-7822 201312 30
00014244

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope

IRS Department of the Treasury
Internal Revenue Service

KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Apr. 20, 2017 LTR 216C 1
-7822 201312 30
00014444
BODC: SB

JOE W MEYER

Taxpayer identification number: -7822
Tax periods: Dec. 31, 2013

Form: 1040

Dear Taxpayer:

We received your request on Mar. 13, 2017, for a tentative refund from a carryback adjustment for the loss or credit year ending Dec. 31, 2013. We need more information to process your request.

You must complete a Form 1040X because you filed your application more than 12 months after the end of the tax year of your carryback loss.

Please explain your amount of $68,069.00 on line 22.

The balance due for your Form 1040 account for the tax period ending Dec. 31, 2013, is $8,922.36, which includes penalty and interest charges figured to May 11, 2017. We will continue to charge penalties (up to the maximum allowed by law) and interest until you pay the balance in full.

We've provided a general explanation of the possible penalties and/or interest included in the current balance due on your account. If you would like a specific explanation of how the amounts were computed on your account, please contact us at the toll-free number shown in this letter and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We charge a monthly 5% penalty for filing a return late and a monthly 1/2% penalty for not paying the tax by the due date. When both penalties apply for the same month, the penalty for filing late is reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due that was not paid by the original return due date without regard to extensions.

The penalty for paying late is based on the net unpaid tax at the beginning of each penalty month following the payment due date for

0932304114
Apr. 20, 2017 LTR 216C 1
-7822 201312 30
00014445

JOE W MEYER

that tax.

The penalties are charged for each month or part of a month the return or payment is late; however, neither penalty can be more than 25% in total.

Income tax returns are subject to a minimum penalty for filing late if filed more than 60 days after the due date. The minimum penalty is $205 ($135 for returns due between 1/1/2009 and 12/31/2015, $100 for returns due before 1/1/2009) or 100% of the tax paid late, whichever is less.

The penalty for paying late applies when tax is paid late, even if the return was filed on time. The due date for payment of tax shown on a return generally is the return due date without regard to extensions. You must pay increases in tax within 21 days of our notice demanding payment (10 business days if the amount in the notice is $100,000 or more).

If we issue a Notice of Intent to Levy and the balance due isn't paid within 10 days from the date of the notice, the penalty for paying late increases to 1% per month.

For individuals who filed on time, the penalty decreases to 1/4% per month while an approved installment agreement with the IRS is in effect for payment of that tax.

** Interest -- IRC Section 6601 **

We are required by law to charge interest when you do not pay your liability on time. Generally, we calculate interest from the due date of your return (regardless of extensions) until you pay the amount you owe in full, including accrued interest and any penalty charges. Interest on some penalties accrues from the date we notify you of the penalty until it is paid in full. Interest on other penalties, such as failure to file a tax return, starts from the due date or extended due date of the return. Interest rates are variable and may change quarterly. (Internal Revenue Code Section 6601)

If you need forms, schedules, or publications to respond to this letter, you can find them on our website at www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).

If you have questions, you can call us at 1-800-829-0922.

**Schedule A—NOL** (see instructions)

| Line | Description | | | Amount |
|---|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | 1 | (116,221.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- (5) | | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | 6,300. | |
| 7 | Nonbusiness income other than capital gains (see instructions) (7) | | | |
| 8 | Add lines 5 and 7 | 8 | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | 9 | 6,300. |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** (10) | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) (12) | | | |
| 13 | Add lines 10 and 12 | 13 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | | |
| 15 | Add lines 4 and 14 | 15 | | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | 17 | 0. |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | 21 | 0. |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | 22 | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | 23 | 0. |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | 24 | 0. |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | 25 | (109,921.) |

Dept. of the Treasury
Internal Revenue Service
1616 Capitol Ave. #155
Omaha, NE 68102

INTERNAL REVENUE SERVICE
W & I - FIELD ASSISTANCE
OMAHA, NE 68102

JAN 12 2016

RECEIVED
42408

**Subject**: 2014 Application for Tentative Refund

**Form**: 1045 (2014)

IRS,

I am contacting you in regards to my 2014 Form 1045 Application for Tentative Refund. I re-read the instructions provided, and I noticed that I misread the instructions for **Lines 10 through 27 – Computation of Decrease in Tax**.

Specifically, Lines **10** (Schedule B, page 4), **22**, and **23** (Final page, page 2). For Column 1, the **correct** format should read as follows:

**1st preceding**

**tax year ended** : 12-31-2013.

The incorrect format that I entered reads as follows:

**1st preceding**

**tax year ended**: 12-31-2014

Please omit this error and allow for the correction to be submitted. My confusion stemmed from not being able to find a Form 1045 for year 2014. I had to use the form provided on IRS.GOV, which was for year 2015, and then I had to amend the year to 2014.

To recap, I made an error when calculating the year in which the loss happened and to what year the loss needs to be carried. The correct format for year 2014 (Form 1045) is (Column 1), 1st preceding tax year ended 12-31-2013. The purpose of my application is

to carryforward my loss from tax year 2013 to tax year 2014 to be claimed as a credit. Per line 22 (page 2, final page) I will be claiming the Earned Income Credit (EITC).

If there are any other errors that I missed, please advise again. Thank you for you time.

Best,

Joseph W. Meyer

IRS Department of the Treasury
Internal Revenue Service
Stop 6525 (AM CIS)
Kansas City MO 64999-0025

In reply refer to: 0931004857
June 30, 2017 LTR 474C 1
2 201412 30
00014681
BODC: SB

JOE W MEYER

Social security number:
Tax periods: Dec. 31, 2013 Dec. 31, 2014
Dec. 31, 2015 Dec. 31, 2016
Form: 1040X
CISL4GY9XL

Dear Mr. Meyer:

Thank you for your inquiry dated May 01, 2017.

Based on the 2014 Form 1040X that was received, you have a 2014 net operating loss (NOL) of -$87,568.00 (2014 Form 1045 Schedule A). That loss must be carried back to 2012 (no tax change), then -$84,245.00 is carried over to 2013 (2014 Form 1045 Schedule B).

There is a loss carryover of -$43,947.00 to 2015, -$35,502.00 to 2016, and -$31,311.00 to 2017 (worksheets from Publication 536). We made changes to your 2014, 2015, and 2016 tax returns to include income and withholding that was not reported on your original returns, and to correct the loss carryovers. Please see the enclosed wage and income transcripts for more information.

Please send us a detailed listing of the expenses of -$91,951.00 claimed in Part V of your 2014 Form 1040X, along with copies of cancelled checks to support the amounts paid in 2014. If you cannot provide this documentation, then you should remove all losses from tax years 2013 through 2016. NOL carryovers should be reported on line 21 of Form 1040, not on Schedule C.

You owe for the tax period Dec. 31, 2013. This includes interest and applicable penalties figured to July 21, 2017. We'll continue to charge interest until you completely pay the amount you owe. Pay as much as you can now using one of the payment options described below.

PAYMENT OPTIONS

PAY NOW ELECTRONICALLY
We offer free payment options to securely pay your tax bill directly from your checking or savings account. When you pay online or from your mobile device, you can:
- Receive instant confirmation of your payment

0931004857
June 30, 2017 LTR 474C 1
201412 30
00014682

JOE W MEYER

- Schedule payments in advance
- Modify or cancel a payment before the due date

You can also pay by debit or credit card for a small fee. To see all of our payment options, visit www.irs.gov/payments.

PAYMENT PLANS
If you can't pay the full amount you owe, pay as much as you can now and make arrangements to pay your remaining balance. Visit www.irs.gov/paymentplan for more information on installment agreements and online payment agreements. You can also call us at 1-800-829-0922 to discuss your options.

OFFER IN COMPROMISE
An offer in compromise allows you to settle your tax debt for less than the full amount you owe. If we accept your offer, you can pay with either a lump sum cash payment plan or periodic payment plan. To see if you qualify, use the Offer in Compromise Pre-Qualifier tool on our website. For more information, visit www.irs.gov/offers.

ACCOUNT BALANCE AND PAYMENT HISTORY
For information on how to obtain your current account balance or payment history, go to www.irs.gov/balancedue.

If you mail a payment, make your check or money order payable to the United States Treasury and provide on each payment your:

- Name
- Address
- Taxpayer identification number
- Daytime telephone number
- Tax period
- Tax form

We've provided a general explanation of the penalties and/or interest we may have included in the current balance due on your account. If you want a specific explanation of how we computed the balance on your account, call us at the toll-free number in this letter, and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We assess a 5% monthly penalty for filing late and 1/2% monthly penalty for not paying the tax you owe by the due date. When both penalties apply for the same month, the amount of the penalty for filing late is reduced by the amount of the penalty for paying late



Stop 6525 (AM CIS)
Kansas City MO 64999-0025

In reply refer to: 0931004857
July 14, 2021 LTR 474C 1
7822 201912 30
00010673
BODC: WI

JOE W MEYER

Social Security number:
Tax periods: Dec. 31, 2019

Form: 1040
CISSPBFVW6

Dear Mr. Meyer:

Thank you for your Form 1040 dated Aug. 29, 2020.

We are currently processing your 2019 Form 1040; please allow 12 to 16 weeks from this date for your tax return to be processed. There was no Schedule 1 attached to your Form 1040, so we did not allow the decrease of -$70,000.00 reported on line 7a of your 2019 Form 1040.

We changed your itemized deductions to the standard deduction of $12,200.00

If you disagree with any of the changes we made, you can call us at the number provided below. If you prefer, you can write us at the return address at the top of this letter. If you write us, include a copy of this notice, a signed statement and supporting documentation.

The tax owed is $1,609.00, plus penalties and interest. We will send you a separate notice in 4 to 6 weeks of the amount owed.

Please send us the information we requested within 30 days from the date of this letter. If we don't hear from you, our records of your tax account may be incomplete or incorrect. We enclosed an envelope for your convenience.

Find tax forms or publications by visiting www.irs.gov/forms-pubs or calling 800-TAX-FORM (800-829-3676).

If you have questions, you can call 800-829-0922.

If you prefer, you can write to the address at the top of the first page of this letter.

When you write, include a copy of this letter, and provide your telephone number and the hours we can reach you in the spaces below.

Assessment

| Form **4564** (Rev. September 2006) | Department of the Treasury – Internal Revenue Service **Information Document Request** | Request Number 0001 |
|---|---|---|

| To: *(Name of Taxpayer and Company Division or Branch)* JOE W MEYER *Please return Part 2 with listed documents to requester identified below* | Subject 2013 Taxes | |
|---|---|---|
| | SAIN number | Submitted to: |
| | Dates of Previous Requests (mmddyyyy) | |

Description of documents requested

Tax Period(s): 201312

- Personal care (Groceries, household cleaning, clothes, dry cleaning, laundromat, barber/hair stylist, personal care items, miscellaneous)
- Medical (Doctors (medical, dental, eye), Insurance, Prescriptions/non prescription drugs, self help (stop smoking, weight loss, etc.), medical procedures (hospital, outpatient, etc.), other costs
- Entertainment (Electronics, movies (video, DVD, Netflix, etc.), pets/toys/hobbies/etc., downloads (music, applications, etc.), vacations, events (sporting, concerts, amusement parks, etc.)
- Education costs (Tuition (private school, college, etc.), books/supplies, meals, sports costs (fees, uniforms, equipment, etc.), Daycare/summer camp
- Financial (Retirement (contributions to 401k, 403b, social security tax, etc.), life insurance, miscellaneous)
- Other/Miscellaneous (Charitable contributions, gambling costs, dues (club, professional, union, etc.), fees (golf, gym, etc.), gifts (holiday, birthdays, anniversary, etc.), jewelry/watches, etc.)

Information due by ____________ At next appointment [X] Mail in [ ]

| From: | Name and Title of Requester: Craig Askildson, Tax Compliance Officer | Employee ID number: 1000686228 | Date (mmddyyyy): 05/06/2015 |
|---|---|---|---|
| | Office Location: 1616 Capitol Ave, Suite 157, Omaha, NE 68102-4912 | | Phone: 402-233-7254 Fax: 888-757-6465 |

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>JOE W MEYER | Taxpayer Identification Number<br>7822 | Year/Period Ended<br>2013 |

**Sch C1 - Utilities**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $3,240.00 | $0.00 | $3,240.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Rent/Lease - Other Business Property**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $3,600.00 | $0.00 | $3,600.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Meals, and Entertainment**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $3,662.00 | $0.00 | $3,662.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Commissions and Fees**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $8,100.00 | $0.00 | $8,100.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Office Expenses**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $9,000.00 | $0.00 | $9,000.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

| Form **4564** (Rev. September 2006) | Department of the Treasury – Internal Revenue Service **Information Document Request** | Request Number 0002 |
|---|---|---|

| To: *(Name of Taxpayer and Company Division or Branch)* JOE W MEYER | Subject Additional information | |
|---|---|---|
| | SAIN number | Submitted to: |
| *Please return Part 2 with listed documents to requester identified below* | Dates of Previous Requests (mmddyyyy) | |

Description of documents requested

Tax Period(s): 201312

**Section 6001 of the Internal Revenue Code requires all taxpayers to maintain records in order to establish compliance with rules and regulations. Section 7602 of the Internal Revenue Code authorizes the examination of these records.**

**The information listed below should serve only as a guide for the types of documents you will need to provide based on the items to be examined. Documents to be presented are not limited to those listed below. Additional records may be requested during your audit. You should make every effort to provide all pertinent records in order to substantiate your deductions.**

**All records should be provided in an organized manner for each item that is being audited. We make this recommendation in order to limit the duration of your audit and to avoid unnecessary delays.**

**Sch C - Legal and Professional Expense $60,250**

Records to show how the deduction amount was calculated

Accounting records detailing the expense deducted

Cancelled checks, invoices and/or receipts to verify the expense claimed

Brief description of expense incurred and the business purpose

Statement from the attorney of the services provided

**Sch C – Travel $7,950**

Records to show how the deduction amount was calculated

Information due by ____________ At next appointment [X] Mail in [ ]

| From: | Name and Title of Requester | Employee ID number | Date (mmddyyyy) |
|---|---|---|---|
| | Craig Askildson, Tax Compliance Officer | 1000686228 | 06/10/2015 |
| | Office Location: 1616 Capitol Ave, Suite 157 Omaha, NE 68102-4912 | | Phone: 402-233-7254 Fax: 888-757-6465 |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 31 of 257

Returns, Transcripts, Account Summaries



Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Record of Account

Request Date: 11-04-2015
Response Date: 11-04-2015
Tracking Number: 100268967206

FORM NUMBER: 1040
TAX PERIOD: Dec. 31, 2014

TAXPAYER IDENTIFICATION NUMBER: -7822

JOE W MEYER

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 0.00 | |
| ACCRUED INTEREST: | 0.00 | AS OF: Oct. 12, 2015 |
| ACCRUED PENALTY: | 0.00 | AS OF: Oct. 12, 2015 |

ACCOUNT BALANCE PLUS ACCRUALS (this is not a payoff amount): 0.00

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 01 |
| FILING STATUS: | Single |
| ADJUSTED GROSS INCOME: | 3,519.00 |
| TAXABLE INCOME: | 0.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

| | |
|---|---|
| RETURN DUE DATE OR RETURN RECEIVED DATE (WHICHEVER IS LATER) | Jun. 09, 2015 |
| PROCESSING DATE | Aug. 31, 2015 |

DEPENDENT 4 SSN:
IDENTITY THEFT PERSONAL ID NUMBER: 000000
PTIN: P00-68-9131
PREPARER EIN:

## Income

| | |
|---|---|
| WAGES, SALARIES, TIPS, ETC: | $12,663.00 |
| TAXABLE INTEREST INCOME: SCH B: | $0.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| ORDINARY DIVIDEND INCOME: SCH B: | $0.00 |
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |
| ALIMONY RECEIVED: | $0.00 |
| BUSINESS INCOME OR LOSS (Schedule C): | $0.00 |
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $-103,307.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $-79,048.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $-3,000.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $0.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |
| OTHER INCOME: | $0.00 |
| SCHEDULE EIC SE INCOME PER COMPUTER: | $0.00 |
| SCHEDULE EIC EARNED INCOME PER COMPUTER: | $-90,644.00 |
| SCH EIC DISQUALIFIED INC COMPUTER: | $0.00 |
| TOTAL INCOME: | $-66,385.00 |
| TOTAL INCOME PER COMPUTER: | $-93,644.00 |

## Adjustments to Income

| | |
|---|---|
| EDUCATOR EXPENSES: | $0.00 |
| EDUCATOR EXPENSES PER COMPUTER: | $0.00 |
| RESERVIST AND OTHER BUSINESS EXPENSE: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION PER COMPTR: | $0.00 |
| MOVING EXPENSES: F3903: | $0.00 |

| | |
|---|---|
| CHILD & DEPENDENT CARE CREDIT PER COMPUTER: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $0.00 |
| CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801 PER COMPUTER: | $0.00 |
| F8834 ELECTRIC VEHICLE CREDIT AMOUNT: | $0.00 |
| F8936 ELECTRIC MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $0.00 |
| TOTAL CREDITS PER COMPUTER: | $0.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $0.00 |
| SE TAX PER COMPUTER: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| OTHER TAXES PER COMPUTER: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| OTHER TAXES: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |

## Schedule D--Capital Gains and Losses

**SHORT TERM CAPITAL GAINS AND LOSSES**

| | |
|---|---|
| SHORT TERM BASIS NO ADJUSTMENTS SALE AMOUNT: | $0.00 |
| SHORT TERM BASIS NO ADJUSTMENTS COST AMOUNT: | $0.00 |
| SHORT TERM BASIS SALE AMOUNT: | $0.00 |
| SHORT TERM BASIS COST AMOUNT: | $0.00 |
| SHORT TERM BASIS ADJUSTMENTS: | $0.00 |
| SHORT TERM NO BASIS SALE AMOUNT: | $0.00 |
| SHORT TERM NO BASIS COST AMOUNT: | $0.00 |
| SHORT TERM NO BASIS ADJUSTMENTS: | $0.00 |
| SHORT TERM NO 1099B SALE AMOUNT: | $0.00 |
| SHORT TERM NO 1099B COST AMOUNT: | $0.00 |
| SHORT TERM NO 1099B ADJUSTMENTS: | $0.00 |
| SHORT TERM SCHEDULE K-1 AMOUNT: | $0.00 |
| NET SHORT-TERM GAIN/LOSS: | $-79,048.00 |

**LONG TERM CAPITAL GAINS AND LOSSES**

| | |
|---|---|
| LONG TERM BASIS NO ADJUSTMENTS SALE AMOUNT: | $0.00 |
| LONG TERM BASIS NO ADJUSTMENTS COST AMOUNT: | $0.00 |
| LONG TERM BASIS SALE AMOUNT: | $0.00 |
| LONG TERM BASIS COST AMOUNT: | $0.00 |
| LONG TERM BASIS ADJUSTMENTS: | $0.00 |
| LONG TERM NO BASIS SALE AMOUNT: | $0.00 |
| LONG TERM NO BASIS COST AMOUNT: | $0.00 |
| LONG TERM NO BASIS ADJUSTMENTS: | $0.00 |
| LONG TERM NO 1099B SALE AMOUNT: | $0.00 |
| LONG TERM NO 1099B COST AMOUNT: | $0.00 |
| LONG TERM NO 1099B ADJUSTMENTS: | $0.00 |
| LONG TERM SCHEDULE K-1 AMOUNT: | $0.00 |
| CAPITAL GAIN DISTRIBUTIONS (PR): | $0.00 |
| NET LONG-TERM GAIN/LOSS: | $0.00 |

**TAX COMPUTATION USING MAXIMUM CAPITAL GAINS RATES**

| | |
|---|---|
| 28% RATE GAIN: | $0.00 |
| UNRECAPTURED SECT: 1250 GAIN: | $0.00 |
| SCH D 15% TAX CMPTR: | $0.00 |
| CAPITAL GAINS LESS INVEST INCOME PER COMPUTER: | $0.00 |
| CAP GAINS TENTATIVE AMT PER COMPUTER (1): | $0.00 |
| CAP GAINS TAX AMT PER COMPUTER (1): | $0.00 |
| CAP GAINS TENTATIVE AMT PER COMPUTER (2): | $0.00 |
| CAP GAINS TAX AMT PER COMPUTER (5): | $0.00 |
| CAP GAINS TAX AMT PER COMPUTER (6): | $0.00 |
| SCHEDULE D TAX PER COMPUTER: | $0.00 |

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

**PART III - ALLOWABLE EDUCATION CREDITS**

| | |
|---|---|
| GROSS EDUCATION CR PER COMPUTER: | $0.00 |



# Topic No. 601 Earned Income Credit

You may qualify for the earned income tax credit (EITC) if you worked last year but earned a low or moderate income. EITC is a refundable tax credit, which means that even if you don't owe any tax, you can still receive a refund.

## To qualify for the credit, your adjusted gross income (AGI) must be below a certain amount, and you must:

- Have a social security number (SSN) valid for employment (if you're filing a joint return, your spouse also must have an SSN valid for employment) by the due date of your return (including extensions). If you don't have an SSN by the due date of your return (including extensions), you can't claim the EIC on either an original or an amended return, even if you later get an SSN. Any qualifying child listed on Schedule EIC (Form 1040) also must have an SSN valid for employment by the due date of your return (including extensions). If a child didn't have an SSN by the due date of your return (including extensions), you can't count that child as a qualifying child in figuring the EIC on either your original or an amended return, even if that child later gets an SSN. For 2021 and future years, singles and married couples who have SSNs can claim the credit, even if their children don't have SSNs. In this instance, they would get the smaller credit available to childless workers.
- Have a filing status other than married filing separately. For 2021 and future years, married but separated spouses can choose to be treated as not married for EITC purposes. To qualify, the spouse claiming the credit cannot file jointly with the other spouse, cannot have the same principal residence as the other spouse for at least six months out of the year and must have a qualifying child living with them for more than half the year.
- Be a U.S. citizen or resident alien all year, or a nonresident alien married to a U.S. citizen or resident alien and filing a joint return
- Not file Form 2555 (related to foreign earned income)
- Not have investment income over $10,000
- Have earned income from employment or from self-employment
- Not be a qualifying child of another person (if you're filing a joint return, your spouse also can't be a qualifying child of another person)
- Have a qualifying child who meets the age, relationship, residency, and joint return tests, and isn't treated as the qualifying child of another person. **Or**, if you don't have a qualifying child, you must:
  - be age 25 but under 65 at the end of the year. However, for 2021, there is no maximum age limit for eligible workers. In addition, for 2021, the minimum age limit is 24 years of age for a full-time student, 18 years of age for a qualified former foster youth or a qualified homeless youth, or 19 years of age for all others;
  - not qualify as a dependent of another person; and
  - live in the United States for more than half of the year

If you qualify for the credit, the amount of your EITC will depend on your filing status, whether you have a qualifying child, and if so, how many, and the amount of your wages and income last year. Qualifying children must be listed on Schedule EIC (Form 1040) PDF.

For more information or **to see if you qualify**, see Publication 596, Earned Income Credit and visit Earned Income Tax Credit (EITC).

*Page Last Reviewed or Updated: 13-Oct-2022*



# Earned Income and Earned Income Tax Credit (EITC) Tables

To claim the Earned Income Tax Credit (EITC), you must have what qualifies as earned income and meet certain adjusted gross income (AGI) and credit limits for the current, previous and upcoming tax years.

Use the EITC tables to look up maximum credit amounts by tax year.

If you are unsure if you can claim the EITC, use the EITC Qualification Assistant.

## Earned Income

Earned income includes all the taxable income and wages you get from working for someone else, yourself or from a business or farm you own.

### Election to use prior-year earned income

You can elect to use your 2019 earned income to figure your 2021 earned income credit (EIC) if your 2019 earned income is more than your 2021 earned income.

### Types of Earned Income

- Wages, salary or tips where federal income taxes are withheld on Form W-2, box 1
- Income from a job where your employer didn't withhold tax (such as gig economy work) including:
    - Driving a car for booked rides or deliveries
    - Running errands or doing tasks
    - Selling goods online
    - Providing creative or professional services
    - Providing other temporary, on-demand or freelance work
- Money made from self-employment, including if you:
    - Own or operate a business or farm
    - Are a minister or member of a religious order
    - Are a statutory employee and have income
- Benefits from a union strike
- Certain disability benefits you got before you were the minimum retirement age
- Nontaxable Combat Pay (Form W-2, box 12 with code Q)

"Application- Adjustment Claim - Carryback Claim"

Form **1040X** (Rev. January 2017)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

**This return is for calendar year** ☐ 2016 ☐ 2015 ☐ 2014 ☒ 2013

**Other year.** Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE | MEYER | 17822 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | |
| Foreign country name | Foreign province/state/county | Foreign postal code |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from joint to separate returns after the due date.

☒ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.) ☐ Qualifying widow(er)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☐ Yes ☐ No

Use Part III on the back to explain any changes

| | | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398 | 109,921 | 63,523 |
| 2 | Itemized deductions or standard deduction | 2 | 6,100 | | 6,100 |
| 3 | Subtract line 2 from line 1 | 3 | 40,298 | 109,921 | 69,623 |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 3,900 | | 3,900 |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 36,398 | 109,921 | 73,523 |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): | 6 | 5,384 | | 5,384 |
| 7 | Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560 | | 560 |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,821 | | 4,821 |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | | | |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 5,384 | | 5,384 |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing**, see instructions.) | 12 | 1,218 | | 1,218 |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 | Earned income credit (EIC) EITC | 14 | | 68,069 | 68,069 |
| 15 | Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | 373 | | 373 |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 68069 |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | 8,922 |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | 68,069 |
| 23 | Amount of line 21 you want **applied to your** (enter year): estimated tax | 23 | | | |

**Complete and sign this form on Page 2.**

Form 1045 (2015)

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | 4,463 -0- | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Your signature: J. W. Meyer — Date: 8/1/16

Spouse's signature. If Form 1045 is filed jointly, both must sign. — Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |

Firm's name ▶ — Firm's EIN ▶

Firm's address ▶ — Phone no.

Form **1045** (2015)

Form **1040** Department of the Treasury—Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2013

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

(Original)

## Filing Status

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

## Exemptions

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ 1

d Total number of exemptions claimed

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 38,108. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 50,694. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604. |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296. |

46,398

SCHEDULE SE (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Self-Employment Tax

▶ Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese*.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

2013

Attachment Sequence No. 17

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| MEYER, JOE W. | 7822 |

***Before you begin:*** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.

**Section A—Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . | 2 | 38,108. |
| 3 | Combine lines 1a, 1b, and 2 . . . | 3 | 38,108. |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . ▶ **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | 4 | 36,398. |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54** • More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** . . . | 5 | 5,384. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** . . . — 6: 2,692. | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 43 of 257

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2013
Attachment Sequence No. 09

Name of proprietor: MEYER, JOE W.

Social security number (SSN): '7822

A Principal business or profession, including product or service (see instructions)
PROMOTER OF MUSIC SH : SERVICE .

B Enter code from instructions ▶ 7 1 1 3 0 0

C Business name. If no separate business name, leave blank.
CREATIONZ CRUNCHY LLC .

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here ▶ ☐

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108. |

## Part II Expenses

**Enter expenses for business use of your home only on line 30.**

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | | 25 | Utilities | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48) | 27a | |
| b | Other | 16b | | b | **Reserved for future use** | 27b | |
| 17 | Legal and professional services | 17 | | | | | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 38,108 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | 38,108. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

| Name of Taxpayer: | JOE W MEYER | | 06/10/2015 |
|---|---|---|---|
| Identification Numb | -7822 | Total | 16.20.00 |

## 2013 - Form 6251 - Alternative Minimum Tax Computation

| | |
|---|---|
| 1. If filing Schedule A, enter taxable income before exemptions; otherwise, enter adjusted gross income | 46,398.00 |
| 2. Total adjustment and preferences (excluding any NOL deduction) | 0.00 |
| 3. Net operating loss deduction | 0.00 |
| 4. Alternative tax net operating loss deduction | 0.00 |
| 5. Alternative minimum taxable income (combine lines 1 thru 4) | 46,398.00 |
| 6. Exemption amount | 51,900.00 |
| 7. Subtract line 6 from line 5 (if zero or less, enter zero) | 0.00 |
| 8. If capital gains are reported, use the amount from line 29 of the continuation page (If FEIT worksheet for AMT is used, enter amount from line 6 of that worksheet instead) All others, multiply line 7 by 26% and subtract $ 0 from the result | 0.00 |
| 9. Alternative minimum tax foreign tax credit | 0.00 |
| 10. Tentative minimum tax (line 8 less line 9) | 0.00 |
| 11. Regular tax less foreign tax credit (if Schedule J was used to figure tax, use the refigured amount for line 44 of Form 1040 without using Schedule J) | 0.00 |
| 12. Alternative minimum tax | 0.00 |

Exemption Worksheet (line 6 above)

| | |
|---|---|
| A. Exemption amount based on filing status | 51,900.00 |
| B. Alternative minimum taxable income | 46,398.00 |
| C. Enter amount based on filing status | 115,400.00 |
| D. Subtract line C from line B | 0.00 |
| E. Multiply line D by 25% | 0.00 |
| F. Subtract line E from line A (if zero or less, enter zero) | 51,900.00 |

"Adjustment – Carryback Claim"

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2013** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE | MEYER | 7822 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | Presidential Election Campaign |
| Foreign country name | Foreign province/state/county | Foreign postal code |

Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

CORRECTED

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ▶ 1

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (71,813) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a / b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a / b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a / b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | (59,227) |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604 |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | (63,523) |

**SCHEDULE C (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2013

Attachment Sequence No. 09

Name of proprietor: JOE MEYER

Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): PROMOTER OF MUSIC SERVICE

B Enter code from instructions ▶ 711300

C Business name. If no separate business name, leave blank.: CREATIONZ CRUNCHY

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶ CORRECTED

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here ▶ ☐

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108 |

## Part II Expenses

Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 109,921 |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 109,921 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (71,813) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (71,813) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

- If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
- If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.

Cat. No. 11334P

Schedule C (Form 1040) 2013

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2013
Attachment Sequence No. 09

Name of proprietor: JOE MEYER

Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): PROMOTER OF MUSIC SERVICES

B Enter code from instructions ▶ 711300

C Business name. If no separate business name, leave blank. CREATIONZ CRUNCHY

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here ▶ ☐

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108 |

## Part II Expenses

**Enter expenses for business use of your home only on line 30.**

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | |
| 17 | Legal and professional services | 17 | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 38,108 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | 38,108 |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 48 of 257

"Carryback Claim"

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at www.irs.gov/form1045.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Type or print

| | |
|---|---|
| Name(s) shown on return<br>JOE W MEYER | Social security or employer identification number<br>7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions.<br>P | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name / Foreign province/county | Foreign postal code |

1 This application is filed to carry back: a Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | b Unused general business credit $ | c Net section 1256 contracts loss $

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20 | b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921 108,367 | | | | |
| 11 Adjusted gross income | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10670A Form **1045** (2015)

RECEIVED MAR 21 2017 ICT-KC

Form 1045 (2015) 

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: Individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- 4,463 | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

▶ Your signature J. W. Meyer — Date 8/1/16

▶ Spouse's signature. If Form 1045 is filed jointly, both must sign. — Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

"Adjustment – Claim Carryback"

Form **1040** Department of the Treasury—Internal Revenue Service (99) **2013** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

**U.S. Individual Income Tax Return**

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE | MEYER | 7822 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name | Foreign province/state/county | Foreign postal code |

ORIGINAL

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

d Total number of exemptions claimed

Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 38,108 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a / b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a / b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a / b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 50,694 |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604 |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 46,398 |

Form **1040** (2013)

Form **1040X** (Rev. January 2017)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

**This return is for calendar year** ☐ 2016 ☐ 2015 ☐ 2014 ☑ 2013

**Other year.** Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |
| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
| | | |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from joint to separate returns after the due date.

☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.) ☐ Qualifying widow(er)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☐ Yes ☐ No

| Use Part III on the back to explain any changes | | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398 | 109,921 | 63,523 |
| 2 Itemized deductions or standard deduction | 2 | 6,100 | | 6,100 |
| 3 Subtract line 2 from line 1 | 3 | 40,298 | 109,921 | 69,623 |
| 4 Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 3,900 | | 3,900 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 36,398 | 109,921 | 73,523 |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): SELF-EMPLOYMENT TAX | 6 | 5,384 | | 5,384 |
| 7 Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560 | | 560 |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,821 | | |
| 9 Health care: individual responsibility (see instructions) | 9 | | | |
| 10 Other taxes | 10 | | | |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | 5,384 | | 5,384 |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing**, see instructions.) | 12 | 1,218 | | 1,218 |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | | 68,069 | 68,069 |
| 15 Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | 373 | | 373 |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 68,069 |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount **overpaid** on this return | 21 | | | 68,069 |
| 22 Amount of line 21 you want **refunded to you** | 22 | | | 68,069 |
| 23 Amount of line 21 you want **applied to your** (enter year): estimated tax | 23 | | | |

**Complete and sign this form on Page 2.**

Cat. No. 11360L Form **1040X** (Rev. 1-2017)

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- 4,463 | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . .

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Your signature [signature] Date 8/1/16

Spouse's signature. If Form 1045 is filed jointly, both must sign. Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2013
Attachment Sequence No. 09

Name of proprietor: JOE W MEYER | FOR INFO ONLY - DO NOT FILE

Social security number (SSN): -822

A Principal business or profession, including product or service (see instructions)
AGENTS & MANAGERS FOR ARTISTS, ENTERTAINERS, OTHERS SH: SERVICE

B Enter code from instructions ▶ 7 1 1 4 1 0

C Business name. If no separate business name, leave blank.
CRUNCHY LLC, CREATIONZ | CRUNCHY ENTERTAINMENT

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶ 2
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here ▶ ☐

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108 |

## Part II Expenses

Enter expenses for business use of your home only on line 30.

| Line | Description | No. | Amount | Line | Description | No. | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | 24b | |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | | 27a | Other expenses (from line 48) | 27a | 108,367 |
| | | | | b | **Reserved for future use** | 27b | |

| Line | Description | No. | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 108,367 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (70,259) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (70,259) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 54 of 257

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2013** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| MEYER | JOE W | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name: AMENDED - ORIGINAL | Foreign province/state/county: FOR INFO ONLY - DO NOT FILE | Foreign postal code |

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b ☐ **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ 1

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (70,259) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | (57,673) |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604 |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | (61,969) |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 55 of 257

Form **1040X** (Rev. January 2017)

Department of the Treasury – Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

This return is for calendar year ☐ 2016 ☐ 2015 ☐ 2014 ☑ 2013

Other year. Enter one: calendar year or fiscal year (month and year ended):

Your first name and initial: JOE W | Last name: MEYER | Your social security number: 7 8 2 2

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

ORIGINAL – FOR INFO ONLY – DO NOT FILE

Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name | Foreign province/state/county | Foreign postal code

ORIGINAL – FOR INFO ONLY – DO NOT FILE

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from joint to separate returns after the due date.

☑ Single
☐ Married filing jointly
☐ Married filing separately
☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)
☐ Qualifying widow(er)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☑ Yes ☐ No

ORIGINAL – FOR INFO ONLY – DO NOT FILE

Use Part III on the back to explain any changes

| | | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398. | -108,367. | -61,969. |
| 2 | Itemized deductions or standard deduction | 2 | 6,100. | | 6,100. |
| 3 | Subtract line 2 from line 1 | 3 | 40,298. | 108,367. | -68,069. |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 3,900. | | 3,900. |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 36,398. | -108,367. | -71,969. |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): SE TAX PLUS PENALTY AND INTEREST | 6 | 13,436. | -3,589. | 9,287. |
| 7 | Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560. | | 560. |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 12,876. | 3,589. | 9,287. |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | | | |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 12,876. | 3,589. | 9,287. |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld **(If changing,** see instructions.) | 12 | 1,218. | | 1,218. |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 | Earned income credit (EIC) | 14 | -0- | 68,069. | 68,069. |
| 15 | Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | 373. | | 373. |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 69,660. |
| **Refund or Amount You Owe** | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | 69,660. |
| 20 | **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | 60,373. |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | 60,373. |
| 23 | Amount of line 21 you want applied to your (enter year): estimated tax | 23 | | | |

ORIGINAL – FOR INFO ONLY – DO NOT FILE

Complete and sign this form on Page 2.

"Carryback Claim"

Form **1045** Department of the Treasury Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

| Name(s) shown on return | Social security or employer identification number |
|---|---|
| JOE W MEYER | 7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name / Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . . ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . . . . ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921 108,367 | | | | |
| 11 Adjusted gross income . . . . . . | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) . . . | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 . . . | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) . . . | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation . . . . . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . . . | | | | | | |
| 18 Alternative minimum tax . . . . . | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 57 of 257

For Info Only - Do Not File.

| Computation of Decrease in Tax (Continued) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | ~~-0-~~ 4,463 | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . .

**Sign Here** Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Your signature J. W. Meyer Date 8/1/16

Spouse's signature. If Form 1045 is filed jointly, both must sign. Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

## Tax and Credits

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | | 38 | 46,398 |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 6,100 |
| 41 | Subtract line 40 from line 38 | | | 41 | 40,298 |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | | 42 | 3,900 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 36,398 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | | 44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | | 45 | |
| 46 | Add lines 44 and 45 ▶ | | | 46 | 0 |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49 | Education credits from Form 8863, line 19 | 49 | 560 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | | | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | |
| 54 | Add lines 47 through 53. These are your total credits | | | 54 | 560 |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | | 55 | 0 |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,100

Married filing jointly or Qualifying widow(er), $12,200

Head of household, $8,950

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384 |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 5,384 |

## Payments

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218 | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| 64a | Earned income credit (EIC) | 64a | | | |
| b | Nontaxable combat pay election 64b | | | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | 373 | | |
| 67 | Reserved | 67 | | | |
| 68 | Amount paid with request for extension to file | 68 | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | | | 72 | 1,591 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Line | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| [signature] | 5/3/17 | | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | Firm's EIN ▶ | | |
| Firm's address ▶ | | Phone no. | | |

## Part I Exemptions

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

| See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.* | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|
| 24 Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself | 24 | | | |
| 25 Your dependent children who lived with you | 25 | | | |
| 26 Your dependent children who didn't live with you due to divorce or separation | 26 | | | |
| 27 Other dependents | 27 | | | |
| 28 Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

## Part II Presidential Election Campaign Fund

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

## Part III Explanation of changes. In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

CARRYBACK ADJUSTMENT CLAIM FROM TAX PERIOD 2015 TO TAX PERIOD 2013

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

### Sign Here

Your signature | Date | Spouse's signature. If a joint return, **both** must sign. | Date

**Paid Preparer Use Only**

Preparer's signature | Date | Firm's name (or yours if self-employed)

Print/type preparer's name | Firm's address and ZIP code

☐ Check if self-employed

PTIN | Phone number | EIN

## Tax and Credits

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | | 38 | (63,523) |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | | |
| 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | | 40 | 6,100 |
| 41 | Subtract line 40 from line 38 | | | 41 | (69,623) |
| 42 | **Exemptions.** If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | | 42 | 3,900 |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | |
| 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | | 44 | |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | | 45 | |
| 46 | Add lines 44 and 45 ▶ | | | 46 | -0- |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49 | Education credits from Form 8863, line 19 | 49 | 560 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | | | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | |
| 54 | Add lines 47 through 53. These are your **total credits** | | | 54 | 560 |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | | 55 | -0- |

**Standard Deduction for—**
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,100

Married filing jointly or Qualifying widow(er), $12,200

Head of household, $8,950

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384 |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your **total tax** ▶ | 61 | 5,384 |

## Payments

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218 | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| 64a | **Earned income credit (EIC)** | 64a | 68,069 | | |
| b | Nontaxable combat pay election 64b | | | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | 373 | | |
| 67 | Reserved | 67 | | | |
| 68 | Amount paid with request for extension to file | 68 | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| 71 | Credits from Form: a ☐ 2439 b ☒ Reserved c ☐ 8885 d ☐ | 71 | | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your **total payments** ▶ | | | 72 | 69,660 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Line | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | 73 | 69,660 |
| 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 74a | 69,660 |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 75 | Amount of line 73 you want **applied to your 2014 estimated tax** ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 76 | **Amount you owe.** Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | 5,384 |
| 77 | Estimated tax penalty (see instructions) 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☑ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature | Date | Your occupation: FOR INFO ONLY - DO NOT FILE | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation: FOR INFO ONLY - DO NOT FILE | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Print/Type preparer's name: FOR INFO ONLY - COPY | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ FOR INFO ONLY - DO NOT FILE | Firm's EIN ▶

Firm's address ▶ FOR INFO ONLY - DO NOT FILE | Phone no.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 61 of 257

**Part III Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| Line | Description | | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____/____/____

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ________ b Commuting (see instructions) ________ c Other ________

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| MISC-CARRYBACK ADJUSTMENT | 108,367 |
| | |
| AMENDED - ORIGINAL | |
| | |
| | |
| | |
| FOR INFO ONLY - DO NOT FILE | |
| FOR INFO ONLY - DO NOT FILE | |
| FOR INFO ONLY - DO NOT FILE | |
| 48 **Total other expenses.** Enter here and on line 27a | 48 108,367 |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 62 of 257

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ______ b Commuting (see instructions) ______ c Other ______

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 63 of 257

| | | | |
|---|---|---|---|
| 48 | **Total other expenses.** Enter here and on line 27a | 48 | |

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ________ b Commuting (see instructions) ________ c Other ________

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| Expenses | 109921 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48 Total other expenses.** Enter here and on line 27a | 48 109921 |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 64 of 257

Form 1040 (2013) Page 2

## Tax and Credits

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | (63,523) |
| 39a | Check if: ☐ You were born before January 2, 1949, ☑ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,100 |
| 41 | Subtract line 40 from line 38 | 41 | (69,623) |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 3,900 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 36,398 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 ▶ | 46 | 0 |
| 47 | Foreign tax credit. Attach Form 1116 if required — 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 — 48 | | |
| 49 | Education credits from Form 8863, line 19 — 49: 560 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 — 50 | | |
| 51 | Child tax credit. Attach Schedule 8812, if required — 51 | | |
| 52 | Residential energy credits. Attach Form 5695 — 52 | | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ — 53 | | |
| 54 | Add lines 47 through 53. These are your total credits | 54 | 560 |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 0 |

Standard Deduction for— • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $6,100; Married filing jointly or Qualifying widow(er), $12,200; Head of household, $8,950

## Other Taxes

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384 |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 5,384 |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 — 62: 1,218 | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return — 63 | | |
| 64a | Earned income credit (EIC) — 64a: 68,069 | | |
| b | Nontaxable combat pay election 64b | | |
| 65 | Additional child tax credit. Attach Schedule 8812 — 65 | | |
| 66 | American opportunity credit from Form 8863, line 8 — 66: 373 | | |
| 67 | Reserved — 67 | | |
| 68 | Amount paid with request for extension to file — 68 | | |
| 69 | Excess social security and tier 1 RRTA tax withheld — 69 | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 — 70 | | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ — 71 | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 69,660 |

## Refund

| | | | |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 68069 |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| | | | |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | 8,922 |
| 77 | Estimated tax penalty (see instructions) — 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature [signature] Date 5/3/17 Your occupation Daytime phone number

Spouse's signature. If a joint return, both must sign. Date Spouse's occupation If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ Firm's EIN ▶

Firm's address ▶ Phone no.

## Part III Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

## Part IV Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business b Commuting (see instructions) c Other

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

## Part V Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 **Total other expenses.** Enter here and on line 27a | 48 |

**Part I Exemptions**

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions*.

| | | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| **(a)** First name | Last name | **(b)** Dependent's social security number | **(c)** Dependent's relationship to you | **(d)** Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

**Part II Presidential Election Campaign Fund**

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

**Part III Explanation of changes.** In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

carryback adjustment loss from 2015 to 2013

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

**Sign Here**

▶ [signature] Your signature | 5/3/17 Date | ▶ Spouse's signature. If a joint return, **both** must sign. | Date

**Paid Preparer Use Only**

▶ Preparer's signature | Date | Firm's name (or yours if self-employed)

Print/type preparer's name | Firm's address and ZIP code

☐ Check if self-employed

PTIN | Phone number | EIN

For forms and publications, visit IRS.gov.

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 46,398. |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,100. |
| 41 | Subtract line 40 from line 38 | 41 | 40,298. |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 3,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 36,398. |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☑ PEN. | 44 | 3,029. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | 5,023. |
| 46 | Add lines 44 and 45 ▶ | 46 | 8,052. |
| 47 | Foreign tax credit. Attach Form 1116 if required — 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 — 48 | | |
| 49 | Education credits from Form 8863, line 19 — 49: 560. | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 — 50 | | |
| 51 | Child tax credit. Attach Schedule 8812, if required — 51 | | |
| 52 | Residential energy credits. Attach Form 5695 — 52 | | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ — 53 | | |
| 54 | Add lines 47 through 53. These are your total credits | 54 | 560. |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | 7,492. |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,100

Married filing jointly or Qualifying widow(er), $12,200

Head of household, $8,950

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384. |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 12,876. |

## Payments

| Line | Description | | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 — 62: 1,218. | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return — 63 | | |
| 64a | Earned income credit (EIC) — 64a | | |
| b | Nontaxable combat pay election 64b | | |
| 65 | Additional child tax credit. Attach Schedule 8812 — 65 | | |
| 66 | American opportunity credit from Form 8863, line 8 — 66: 373. | | |
| 67 | Reserved — 67 | | |
| 68 | Amount paid with request for extension to file — 68 | | |
| 69 | Excess social security and tier 1 RRTA tax withheld — 69 | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 — 70 | | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ — 71 | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | 72 | 1,591. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | 11,285. |
| 77 | Estimated tax penalty (see instructions) — 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number 718-8830281. |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | Firm's EIN ▶ | | |
| Firm's address ▶ | | Phone no. | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 68 of 257

## Tax and Credits

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | | 38 | -61,969. |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. } Total boxes checked ▶ 39a | | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 6,100. |
| 41 | Subtract line 40 from line 38 | | | 41 | 68,069. |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | | 42 | 3,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☑ PEN. | | | 44 | 4,463. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | | 45 | |
| 46 | Add lines 44 and 45 ▶ | | | 46 | 4,463. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49 | Education credits from Form 8863, line 19 | 49 | 560. | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | | | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | | |
| 54 | Add lines 47 through 53. These are your total credits | | | 54 | 560. |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | | 55 | 3,903. |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,100

Married filing jointly or Qualifying widow(er), $12,200

Head of household, $8,950

## Other Taxes

| Line | Description | Line | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384. |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 9,287. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218. | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| 64a | Earned income credit (EIC) | 64a | 68,069. | | |
| b | Nontaxable combat pay election 64b | | | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | 373. | | |
| 67 | Reserved | 67 | | | |
| 68 | Amount paid with request for extension to file | 68 | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | | | 72 | 69,660. |

## Refund

| Line | Description | Line | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 60,373. |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 60,161. |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Line | Amount |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☑ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number 718-8830281. |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

## Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | Firm's EIN ▶ | | |
| Firm's address ▶ | | Phone no. | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 69 of 257

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12.31.13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC 0 | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | 0 | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | 0 | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . .

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

▶ Your signature Date

▶ Spouse's signature. If Form 1045 is filed jointly, **both** must sign. Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

Form 1040 (2013) Page 2

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | 38 (61,969) |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 6,100 |
| 41 | Subtract line 40 from line 38 | | 41 (68,069) |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | 42 3,900 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | 44 4,463 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 |
| 46 | Add lines 44 and 45 ▶ | | 46 4,463 |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 19 | 49 560 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your total credits | | 54 560 |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | | 55 3,903 |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,100

Married filing jointly or Qualifying widow(er), $12,200

Head of household, $8,950

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | | 56 5,384 |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | 57 |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 |
| 59a | Household employment taxes from Schedule H | | 59a |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 59b |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | | 60 |
| 61 | Add lines 55 through 60. This is your total tax ▶ | | 61 9,287 |

## Payments

| Line | Description | | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 1,218 | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | |
| 64a | Earned income credit (EIC) | 64a 68,069 | |
| b | Nontaxable combat pay election 64b | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 373 | |
| 67 | Reserved | 67 | |
| 68 | Amount paid with request for extension to file | 68 | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | | 72 69,660 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | 73 60,373 |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 74a 60,373 |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | | 76 |
| 77 | Estimated tax penalty (see instructions) | 77 | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☑ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature | Date | Your occupation | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ FOR INFO ONLY - DO NOT FILE | Firm's EIN ▶

Firm's address ▶ FOR INFO ONLY - DO NOT FILE | Phone no.

0931055480
July 07, 2016 LTR 216C 1
-7822 201512 30
00015676

JOE W MEYER

the due date (or the extended due date) of the original loss year return. Your response must be postmarked no later than Apr. 15, 2019. Please note: always print "Carryback Claim" across the top of the Form 1040X or Form 1045 and send in one package.

If you need forms, schedules, or publications to respond to this letter, you can find them on our website at www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).

If you have questions, you can call us at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number and the hours we can reach you. Keep a copy of this letter for your records.

Telephone number (   )________________________ Hours________________

Thank you for your cooperation.

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosures:
Copy of this letter
Your application
Envelope

0932304114
Feb. 13, 2017 LTR 672C 0
·7822 201312 30
00014244

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope

0932304114
Feb. 13, 2017 LTR 672C 0
7822 201312 30
00014244

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope

JOE W MEYER

that tax.

The penalties are charged for each month or part of a month the return or payment is late; however, neither penalty can be more than 25% in total.

Income tax returns are subject to a minimum penalty if filed late and received more than 60 days after the due date. The minimum penalty is $205 ($135 for returns due between 1/1/2009 and 12/31/2015, $100 for returns due before 1/1/2009) or 100% of the tax paid late, whichever is less.

The penalty for paying late applies when tax is paid late, even if the return was filed on time. The due date for payment of tax shown on a return generally is the return due date without regard to extensions. Increases in tax must be paid within 21 days of our notice demanding payment (10 business days if the amount in the notice is $100,000 or more).

If we issue a Notice of Intent to Levy and the balance due isn't paid within 10 days from the date of the notice, the penalty for paying late increases to 1% per month.

For individuals who filed on time, the penalty decreases to 1/4% per month while an approved installment agreement with the IRS is in effect for payment of that tax.

** Interest -- IRC Section 6601 **

We charge interest when tax is not paid on time. We figure interest from the due date of the return (regardless of extensions) to the date we receive full payment or the date of the notice.

If you have any questions, please call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, please include this letter and provide your telephone number with the hours we can reach you in the spaces below.

Keep a copy of this letter for your records.

Telephone Number (    ) ____________________ Hours ____________

Form 1040X (Rev. 1-2016)

## Part I Exemptions

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.*

| | | Line | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you cannot claim an exemption for yourself | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | | | |
| 26 | Your dependent children who did not live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form. | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

## Part II Presidential Election Campaign Fund

Checking below will not increase your tax or reduce your refund.

☐ Check here if you did not previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

## Part III Explanation of changes. In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

I WILL BE CARRYING BACK MY NOL FROM TAX PERIOD 2015 TO TAX PERIOD 2013. MY LOSS OF $68,069. WILL BE CLAIMED AS EIC.

## Sign Here

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

▶ Your signature — Date — ▶ Spouse's signature. If a joint return, **both** must sign. — Date

**Paid Preparer Use Only**

▶ Preparer's signature — Date — Firm's name (or yours if self-employed)

Print/type preparer's name — Firm's address and ZIP code

☐ Check if self-employed — Phone number — EIN

PTIN

**CRUNCHY CREATIONZ**

Expenses

2013

Other Expenses

1. $108,367.00

Form 4562 (2015)

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☒ No | **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| Oldsmobile Alero | 04/21/2014 | 100.00 % | 2,600. | 2,600. | 5.00 | SL-HY | 578. | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . **28** | | | | | | | 578. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . **29** | | | | | | | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . | 25,000 | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | 0 | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | 25,000 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? | | X | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | X | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** Do you treat all use of vehicles by employees as personal use? | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2015 tax year . **43** | | | | | |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . **44** | | | | | |

Form 1040 (2015)

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | 12,219. |
| 39a | Check if: ☐ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. } Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | 40 | 6,300. |
| 41 | Subtract line 40 from line 38 | 41 | 5,919. |
| 42 | **Exemptions.** If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 42 | 4,000. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 1,919. |
| 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 191. |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 191. |
| 48 | Foreign tax credit. Attach Form 1116 if required — 48 | | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 — 49 | | |
| 50 | Education credits from Form 8863, line 19 — 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 — 51 | | |
| 52 | Child tax credit. Attach Schedule 8812, if required — 52 | | |
| 53 | Residential energy credits. Attach Form 5695 — 53 | | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ — 54 | | |
| 55 | Add lines 48 through 54. These are your **total credits** | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 191. |

**Standard Deduction for—**
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $6,300

Married filing jointly or Qualifying widow(er), $12,600

Head of household, $9,250

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☐ | 61 | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 191. |

## Payments

| Line | Description | | Amount | | |
|---|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 117. | | |
| 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | | | |
| 66a | **Earned income credit (EIC)** | 66a | | | |
| b | Nontaxable combat pay election 66b | | | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| 70 | Amount paid with request for extension to file | 70 | | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | | 74 | 117. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | |
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 77 | Amount of line 75 you want **applied to your 2016 estimated tax** ▶ 77 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | 74. |
| 79 | Estimated tax penalty (see instructions) 79 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below. ☐ **No**

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature | Date | Your occupation | Daytime phone number 718-883-0281

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ | Firm's EIN ▶

Phone no.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 79 of 257

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a Business b Commuting (see instructions) c Other

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| MISC | 1,554. |
| 48 Total other expenses. Enter here and on line 27a | 1,554. |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 80 of 257

**Part I Exemptions**

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

| See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.* | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|
| 24 Yourself and spouse. **Caution:** If someone can claim you as a dependent, you cannot claim an exemption for yourself | 24 | | | |
| 25 Your dependent children who lived with you | 25 | | | |
| 26 Your dependent children who did not live with you due to divorce or separation | 26 | | | |
| 27 Other dependents | 27 | | | |
| 28 Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| **(a)** First name | Last name | **(b)** Dependent's social security number | **(c)** Dependent's relationship to you | **(d)** Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

**Part II Presidential Election Campaign Fund**

Checking below will not increase your tax or reduce your refund.

☐ Check here if you did not previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

**Part III Explanation of changes.** In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

I AM CARRYING BACK A LOSS OF $108,367. FROM TAX PERIOD 2015 TO TAX PERIOD 2013.

## Sign Here

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

▶ Your signature | Date | ▶ Spouse's signature. If a joint return, **both** must sign. | Date

**Paid Preparer Use Only**

▶ Preparer's signature | Date | Firm's name (or yours if self-employed)

Print/type preparer's name | Firm's address and ZIP code

☐ Check if self-employed

PTIN | Phone number | EIN

## Tax and Credits

| Line | Description | Box | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | -109,921. |
| 39a | Check if: ☐ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,300. |
| 41 | Subtract line 40 from line 38 | 41 | -116,221. |
| 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 42 | 4,000. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $6,300; Married filing jointly or Qualifying widow(er), $12,600; Head of household, $9,250

## Other Taxes

| Line | Description | Box | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☐ | 61 | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | |

## Payments

| Line | Description | Box | Amount |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| 70 | Amount paid with request for extension to file | 70 | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| 73 | Credits from Form: a ☐ 2439 b ☒ Reserved c ☐ 8885 d ☐ | 73 | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | 117. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Box | Amount |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | 117. |
| 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 76a | 117. |
| ▶ b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| ▶ d | Account number | | |
| 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ 77 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| 79 | Estimated tax penalty (see instructions) 79 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Joint return? See instructions. Keep a copy for your records.

## Paid Preparer

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ | Firm's EIN ▶

Phone no.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 82 of 257

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

| Line | Description | No. | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | 19,000. |
| 40 | Add lines 35 through 39 | 40 | 19,000. |
| 41 | Inventory at end of year | 41 | 19,000. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | 0. |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a Business b Commuting (see instructions) c Other

45 Was your vehicle available for personal use during off-duty hours? ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No

47a Do you have evidence to support your deduction? ☐ Yes ☐ No

b If "Yes," is the evidence written? ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| SECTION 465 (D) CARRYOVER | 103,307. |
| 48 | 103,307. |

| | |
|---|---|
| TAXABLE INCOME: | $0.00 |
| TAXABLE INCOME PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| TOTAL TAX LIABILITY TP FIGURES: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $0.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $635.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $360.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $360.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| TOTAL PAYMENTS: | $995.00 |
| TOTAL PAYMENTS PER COMPUTER: | $995.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-995.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-995.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-995.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | 39501 |
| AUTHORIZATION INDICATOR: | 1 |
| THIRD PARTY DESIGNEE NAME: | HR BLOCK |

## Form 8867 Paid Preparer's Earned Income Credit Checklist

| | |
|---|---|
| TAXPAYER QUALIFYING CHILD OF ANOTHER: | Neither box checked |
| FORM 8867 INFORMATION PROVIDED BY TAXPAYER: | Yes box checked |
| PARENTS NOT CLAIMING CHILD: | None |
| TIEBREAKER RULES EXPLAINED: | None |
| ADDITIONAL QUESTIONS TO MEET KNOWLEDGE REQUIREMENT: | None |
| ADDITIONAL QUESTIONS DOCUMENTED: | None |
| RESIDENCY OF QUALIFYING CHILD/CHILDREN: | None |
| DISABILITY OF QUALIFYING CHILD/CHILDREN: | None |
| DOCUMENTS OR OTHER INFORMATION TO CONFIRM EXISTENCE OF BUSINESS: | None |

This Product Contains Sensitive Taxpayer Data

| | |
|---|---|
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |
| ALIMONY RECEIVED: | $0.00 |
| BUSINESS INCOME OR LOSS (Schedule C): | $-84,094.00 |
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $-84,094.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $0.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $0.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $0.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |
| OTHER INCOME: | $0.00 |
| SCHEDULE EIC SE INCOME PER COMPUTER: | $0.00 |
| SCHEDULE EIC EARNED INCOME PER COMPUTER: | $-71,508.00 |
| SCH EIC DISQUALIFIED INC COMPUTER: | $0.00 |
| TOTAL INCOME: | $-71,508.00 |
| TOTAL INCOME PER COMPUTER: | $-71,508.00 |

## Adjustments to Income

| | |
|---|---|
| EDUCATOR EXPENSES: | $0.00 |
| EDUCATOR EXPENSES PER COMPUTER: | $0.00 |
| RESERVIST AND OTHER BUSINESS EXPENSE: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION PER COMPTR: | $0.00 |
| MOVING EXPENSES: F3903: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $0.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $0.00 |
| IRA DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $1,604.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $1,604.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |

Schedule C (Form 1040) 2013

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business b Commuting (see instructions) c Other

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V** **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| MISCELLANEOUS - CARRYBACK ADJUSTMENT FROM TAX PERIOD 2015 TO TAX PERIOD 2013. | 108,367. |
| 2015 - FORM 1045 (SCHEDULE A) IS ATTACHED SHOWING THE "NOL" CARRYBACK TO 2013. | |
| 2013 - FORM 1045 (SCHEDULE A) IS ATTACHED SHOWING THE CURRENT "NOL" FOR TAX PERIOD 2013. | |
| 48 | 108,367. |

## Part III Tax Computation Using Maximum Capital Gains Rates

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| Line | Description | Line | Amount | Line | Amount |
|---|---|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 | | | 36 | -0- |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 37 | 51,900. 00 | | |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 38 | | | |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter | 39 | 46,398. | | |
| 40 | Enter the **smaller** of line 36 or line 39 | | | 40 | -0- |
| 41 | Subtract line 40 from line 36 | | | 41 | -0- |
| 42 | If line 41 is $179,500 or less ($89,750 or less if married filing separately), multiply line 41 by 26% (.26). Otherwise, multiply line 41 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result ▶ | | | 42 | -0- |
| 43 | Enter: • $72,500 if married filing jointly or qualifying widow(er), • $36,250 if single or married filing separately, or • $48,600 if head of household. | 43 | 36,250. 00 | | |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; but do not enter less than -0- | 44 | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | | |
| 46 | Enter the **smaller** of line 36 or line 37 | 46 | | | |
| 47 | Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% | 47 | | | |
| 48 | Subtract line 47 from line 46 | 48 | | | |
| 49 | Enter the amount from the Line 49 Worksheet in the instructions | 49 | | | |
| 50 | Enter the smaller of line 48 or line 49 | 50 | | | |
| 51 | Multiply line 50 by 15% (.15) ▶ | | | 51 | |
| 52 | Add lines 47 and 50 | 52 | | | |
| | **If lines 52 and 36 are the same, skip lines 53 through 57 and go to line 58. Otherwise, go to line 53.** | | | | |
| 53 | Subtract line 52 from line 46 | 53 | | | |
| 54 | Multiply line 53 by 20% (.20) ▶ | | | 54 | |
| | **If line 38 is zero or blank, skip lines 55 through 57 and go to line 58. Otherwise, go to line 55.** | | | | |
| 55 | Add lines 41, 52, and 53 | 55 | | | |
| 56 | Subtract line 55 from line 36 | 56 | | | |
| 57 | Multiply line 56 by 25% (.25) ▶ | | | 57 | |
| 58 | Add lines 42, 51, 54, and 57 | | | 58 | |
| 59 | If line 36 is $179,500 or less ($89,750 or less if married filing separately), multiply line 36 by 26% (.26). Otherwise, multiply line 36 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result | | | 59 | |
| 60 | Enter the **smaller** of line 58 or line 59 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 | | | 60 | |

Form 1040 (2013) Page 2

## Tax and Credits

| Line | Description | Box | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | (63,523) |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,100 |
| 41 | Subtract line 40 from line 38 | 41 | (69,623) |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 3,900 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 | 46 | -0- |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 19 | 49 | 560 |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| 52 | Residential energy credits. Attach Form 5695 | 52 | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| 54 | Add lines 47 through 53. These are your total credits | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | 55 | -0- |

Standard Deduction for—
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $6,100; Married filing jointly or Qualifying widow(er), $12,200; Head of household, $8,950

## Other Taxes

| Line | Description | Box | Amount |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | 5,384 |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax | 61 | 5,384 |

## Payments

| Line | Description | Box | Amount |
|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218 |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | |
| 64a | Earned income credit (EIC) | 64a | 68,069 |
| b | Nontaxable combat pay election 64b | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | 373 |
| 67 | Reserved | 67 | |
| 68 | Amount paid with request for extension to file | 68 | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | |
| 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments | 72 | 69,660 |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Box | Amount |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 69,660 |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 69,660 |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions | 76 | 5,384 |
| 77 | Estimated tax penalty (see instructions) 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☑ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature | Date | Your occupation: ENTRPRENEUR | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ | Firm's EIN ▶

Firm's address ▶ | Phone no.

FOR INFO ONLY DO NOT FILE COPY ONLY

**Part III Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| Line | Description | | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ______ b Commuting (see instructions) ______ c Other ______

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

**Part V Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| MISC CARRYBACK ADJUST. FROM TAX PERIOD 2015 TO TAX PERIOD 2013. | 109,921 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48 Total other expenses.** Enter here and on line 27a . . . 48 | 109,921 |

COPY FOR INFO ONLY DO NOT FILE

Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶

## Section B—Long Schedule SE

### Part I Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** see instructions. Also see instructions for the definition of church employee income.

**A** If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . ▶ ☐

| Line | Description | Box | Amount | Cents |
|---|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) | 1a | | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( | ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) | 2 | | |
| 3 | Combine lines 1a, 1b, and 2 | 3 | | |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3. **Note.** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | 4a | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | 4b | | |
| c | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue ▶ | 4c | | |
| 5a | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . [5a] | | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- | 5b | | |
| 6 | Add lines 4c and 5b | 6 | | |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2013 | 7 | 113,700 | 00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $113,700 or more, skip lines 8b through 10, and go to line 11 [8a] | | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) [8b] | | | |
| c | Wages subject to social security tax (from Form 8919, line 10) [8c] | | | |
| d | Add lines 8a, 8b, and 8c | 8d | | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ▶ | 9 | | |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) | 10 | | |
| 11 | Multiply line 6 by 2.9% (.029) | 11 | | |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 56,** or **Form 1040NR, line 54** | 12 | | |
| 13 | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** [13] | | | |

### Part II Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] was not more than $6,960, **or (b)** your net farm profits[2] were less than $5,024.

| Line | Description | Box | Amount | Cents |
|---|---|---|---|---|
| 14 | Maximum income for optional methods | 14 | 4,640 | 00 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or** $4,640. Also include this amount on line 4b above | 15 | | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $5,024 and also less than 72.189% of your gross nonfarm income,[4] **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| Line | Description | Box | Amount | Cents |
|---|---|---|---|---|
| 16 | Subtract line 15 from line 14 | 16 | | |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above | 17 | | |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 90 of 257

# RESOLUTION OF LIMITED LIABILITY COMPANY (CONTINUED)

Authority to open accounts, make deposits, and withdraw funds

**IT IS RESOLVED THAT:**

- U.S. Bank, N.A. ("Bank") is designated as a depository of the Company.
- The authorized agents of the Company shall have the authority to:
  - **DEPOSIT** the funds of the Company into the above-referenced account(s) subject to the present and future account terms and conditions.
  - **WITHDRAW** the funds of the Company through any and all types of transactions (including but not limited to: executing checks, drafts, bills of exchange, acceptances, wires, funds transfers and other instruments and orders for the payment of money). This authority includes any and all transactions drawn to the individual order of an authorized agent and/or deposited into the individual account of such authorized agent.
  - **PROVIDE** instructions with respect to the account(s) of the Company and enter into agreements relating to the account(s) of the Company on behalf of the Company upon such terms and conditions as he or she may deem appropriate.
  - **APPLY** for and receive loans, lines of credit, and letters of credit on behalf of the Company, including making pledges for property belonging to the Company as security to the Bank, and to execute and deliver any and all notes, agreements or other documents necessary for such borrowing or security on behalf of the Company.
- The Bank is authorized to honor the facsimile or mechanical signature of any and all authorized agents. A facsimile or mechanical signature is presumed valid regardless of by whom or what means the facsimile signature may have been affixed as long as the facsimile signature reasonably resembles the signature specimen of the authorized agent. Company indemnifies and holds the Bank harmless from any and all claims and liabilities arising from any transaction bearing a facsimile signature as authorized in this resolution.

**IN WITNESS WHEREOF,** this Resolution of the Company has been executed on 08/08/2013 (date).

JOSEPH W MEYER
(Secretary / Member / Manager)

Date

COPY



What you need to do immediately — **continued**

- If you can't pay the amount due, pay as much as you can now and make payment arrangements that allow you to pay off the rest over time. Visit www.irs.gov/Payments for more information about:
  - Installment and payment agreements—download required forms or save time and money by applying online if you qualify
  - Automatic payment deductions from your bank account
  - Payroll deductions
  - Credit card payments

Or, call us at 1-800-829-8374 to discuss your options.

## If we don't hear from you

- If you don't pay $12,344.43, interest will increase and additional penalties may apply.

## Additional information

- Visit www.irs.gov/cp49
- For tax forms, instructions, and publications, visit www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).
- Keep this notice for your records.

If you need assistance, please don't hesitate to contact us.

## Contact information

JOE W MEYER

| Notice | CP49 |
|---|---|
| Notice date | October 12, 2015 |
| Social Security numb | -7822 |

If your address has changed, please call 1-800-829-8374 or visit www.irs.gov.

☐ Please check here if you've included any correspondence. Write your Social Security -7822), the tax year (2013), and the form number (1040) on any correspondence.

| Primary phone | Best time to call ☐ a.m. ☐ p.m. | Secondary phone | Best time to call ☐ a.m. ☐ p.m. |
|---|---|---|---|

INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0025

Form 1040X (Rev. 1-2017)

**Part I** **Exemptions**

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.*

| | | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| **(a)** First name | Last name | **(b)** Dependent's social security number | **(c)** Dependent's relationship to you | **(d)** Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

**Part II** **Presidential Election Campaign Fund**

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

**Part III** **Explanation of changes.** In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

**Sign Here**

Your signature | Date | Spouse's signature. If a joint return, **both** must sign. | Date

**Paid Preparer Use Only**

Preparer's signature | Date | Firm's name (or yours if self-employed)

Print/type preparer's name | Firm's address and ZIP code

☐ Check if self-employed

PTIN | Phone number | EIN

For forms and publications, visit IRS.gov.

Form **1040X** (Rev. 1-2017)

Schedule C (Form 1040) 2013

## Part III Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

## Part IV Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ________ b Commuting (see instructions) ________ c Other ________

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

## Part V Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| MISC-CARRYBACK ADJUSTMENT FROM TAX PERIOD 2015 TO TAX PERIOD 2013 | | 109,921 |
| | | |
| | | |
| | | |
| | | |
| | | |
| FOR INFO ONLY - DO NOT FILE | | |
| FOR INFO ONLY - DO NOT FILE | | |
| FOR INFO ONLY - DO NOT FILE | | |
| 48 **Total other expenses.** Enter here and on line 27a | 48 | 109,921 |

Form 1040X (Rev. 1-2017)

## Part I Exemptions

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

See *Form 1040 or Form 1040A instructions* and *Form 1040X instructions.*

| | | Line | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution:** If someone can claim you as a dependent, you can't claim an exemption for yourself | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | | | |
| 26 | Your dependent children who didn't live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

## Part II Presidential Election Campaign Fund

Checking below won't increase your tax or reduce your refund.

☐ Check here if you didn't previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

## Part III Explanation of changes. In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

### Sign Here

▶ Your signature | Date | ▶ Spouse's signature. If a joint return, **both** must sign. | Date

### Paid Preparer Use Only

▶ Preparer's signature | Date | Firm's name (or yours if self-employed)

Print/type preparer's name | Firm's address and ZIP code

☐ Check if self-employed

PTIN | Phone number | EIN

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 95 of 257

| Name of Taxpayer: | JOE W MEYER | | 06/10/2015 |
|---|---|---|---|
| Identification Numbı | -7822 | Total | 16.20.00 |

## 2013 - Form 6251 - Continuation, Tax Computation Using Maximum Capital Gain Rates

| Line | Amount |
|---|---|
| 1. Amount from Form 6251 report, line 7<br>(If FEIT worksheet for AMT was used, enter amount from line 3 of that worksheet instead) | 0.00 |
| 2. Amount from line 6 Qualified Dividends and Capital Gain Tax Worksheet<br>or line 13 Schedule D Tax Worksheet (refigured for AMT) | 0.00 |
| 3. Amount from Schedule D line 19 (refigured for AMT) | 0.00 |
| 4. Amount from line 2 if no Schedule D worksheet; otherwise, the smaller of<br>the sum of line 2 and line 3 or Schedule D worksheet line 10 (refigured for AMT) | 0.00 |
| 5. Smaller of line 1 or line 4 | 0.00 |
| 6. Subtract line 5 from line 1 | 0.00 |
| 7. Multiply line 6 by 26% and subtract $ 0 from the result | 0.00 |
| 8. Enter amount based on filing status | 36,250.00 |
| 9. Amount from line 7 Qualified Dividends and Capital Gain Tax Worksheet or amount from<br>line 14 Schedule D Tax Worksheet, whatever applies (as figured for regular tax).<br>If neither worksheet applies, use taxable income (but not less than zero).<br>If Form 2555 was filed, see instructions | 0.00 |
| 10. Subtract line 9 from line 8 (if zero or less, enter zero) | 0.00 |
| 11. Smaller of line 1 or line 2 | 0.00 |
| 12. Smaller of line 10 or line 11; This amount is taxed at 0%. | 0.00 |
| 13. Subtract line 12 from line 11 | 0.00 |
| 14. Enter amount based on filing status | 0.00 |
| 15. Amount from line 10 | 0.00 |
| 16. Amount from line 7 Qualified Dividends and Capital Gain Tax Worksheet or amount from<br>line 19 Schedule D Tax Worksheet, whatever applies (as figured for regular tax).<br>If neither worksheet applies, use taxable income (but not less than zero).<br>If Form 2555 was filed, see instructions | 0.00 |
| 17. Add lines 15 and 16 | 0.00 |
| 18. Subtract line 17 from line 14 (if zero or less, enter zero) | 0.00 |
| 19. Smaller of line 13 or line 18 | 0.00 |
| 20. Multiply line 19 by 15% | 0.00 |
| 21. Add lines 12 and 19 | 0.00 |
| 22. Subtract line 21 from line 11 | 0.00 |
| 23. Multiply line 22 by 20% | 0.00 |
| 24. Add lines 6, 21, and 22 | 0.00 |
| 25. Subtract line 24 from line 1 | 0.00 |
| 26. Multiply line 25 by 25% | 0.00 |
| 27. Total of lines 7, 20, 23, and 26 | 0.00 |
| 28. Multiply line 1 by 26% and subtract $ 0 from the result | 0.00 |
| 29. Smaller of line 27 or line 28. Enter here and on line 8 of Form 6251 report | 0.00 |

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| | |

## Section B—Long Schedule SE

### Part I Self-Employment Tax

**Note.** If your only income subject to self-employment tax is **church employee income,** see instructions. Also see instructions for the definition of church employee income.

| | | | |
|---|---|---|---|
| A | If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I ▶ ☐ | | |
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) | 2 | |
| 3 | Combine lines 1a, 1b, and 2 | 3 | |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 | 4a | |
| | **Note.** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | 4b | |
| c | Combine lines 4a and 4b. If less than $400, **stop**; you do not owe self-employment tax. **Exception.** If less than $400 and you had **church employee income,** enter -0- and continue ▶ | 4c | |
| 5a | Enter your **church employee income** from Form W-2. See instructions for definition of church employee income — 5a | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- | 5b | |
| 6 | Add lines 4c and 5b | 6 | |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2013 | 7 | 113,700 00 |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $113,700 or more, skip lines 8b through 10, and go to line 11 — 8a | | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) — 8b | | |
| c | Wages subject to social security tax (from Form 8919, line 10) — 8c | | |
| d | Add lines 8a, 8b, and 8c | 8d | |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ▶ | 9 | |
| 10 | Multiply the **smaller** of line 6 or line 9 by 12.4% (.124) | 10 | |
| 11 | Multiply line 6 by 2.9% (.029) | 11 | |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here and on **Form 1040, line 56,** or **Form 1040NR, line 54** | 12 | |
| 13 | **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** — 13 | | |

### Part II Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method **only** if (a) your gross farm income[1] was not more than $6,960, **or** (b) your net farm profits[2] were less than $5,024.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods | 14 | 4,640 00 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero) **or** $4,640. Also include this amount on line 4b above | 15 | |

**Nonfarm Optional Method.** You may use this method **only** if (a) your net nonfarm profits[3] were less than $5,024 and also less than 72.189% of your gross nonfarm income,[4] **and** (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 | 16 | |
| 17 | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income[4] (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above | 17 | |

[1] From Sch. F, line 9, and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34, and Sch. K-1 (Form 1065), box 14, code A—minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; Sch. C-EZ, line 3; Sch. K-1 (Form 1065), box 14, code A; and Sch. K-1 (Form 1065-B), box 9, code J1.

[4] From Sch. C, line 7; Sch. C-EZ, line 1; Sch. K-1 (Form 1065), box 14, code C; and Sch. K-1 (Form 1065-B), box 9, code J2.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 97 of 257

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ____ preceding tax year ended ▶ | | ____ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC | 68,069. | | | | |
| 23 Total credits. Add lines 20 through 22 | EIC | 68,069. | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069. | | | | |
| 25 Self-employment tax (see instructions) | 5,384. | 5,384. | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net Investment Income Tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . | 4,463. | 4,463. | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847. | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 4,463. | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

**Sign Here** Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

Your signature ▶ REVISED - CORRECTED Date

Spouse's signature. If Form 1045 is filed jointly, both must sign. ▶ FOR INFO ONLY - DO NOT FILE Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

| | |
|---|---|
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| FORM 8839 REFUND ADOPTION CREDIT AMOUNT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT: | $0.00 |
| DC 1ST TIME HOMEBUYERS CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801: | $0.00 |
| PRIOR YR MIN TAX CREDIT: F8801 PER COMPUTER: | $0.00 |
| F8834 ELECTRIC VEHICLE CREDIT AMOUNT: | $0.00 |
| F8936 ELECTRIC MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $0.00 |
| TOTAL CREDITS PER COMPUTER: | $0.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $0.00 |
| SE TAX PER COMPUTER: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| OTHER TAXES PER COMPUTER: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| OTHER TAXES: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $0.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $1,218.00 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |
| OTHER PAYMENT CREDIT: | $0.00 |
| MAKING WORK PAY AND GOV'T RET CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $373.00 |

| | |
|---|---|
| DESCRIPTION OF BUSINESS/PROFESSION: | PROMOTER OF MUSIC SH |
| NAICS CODE: | 711300 |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | Y |
| STATUTORY EMPLOYEE IND: | N |

**INCOME**

| | |
|---|---|
| GROSS RECEIPTS OR SALES: | $38,108.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $38,108.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $60,250.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $7,950.00 |
| MEALS AND ENTERTAINMENT: | $3,662.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $12,800.00 |
| TOTAL EXPENSES: | $122,202.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $-84,094.00 |
| AT RISK CD: | All investment at risk |
| OFFICE EXPENSE AMOUNT: | $9,000.00 |
| UTILITIES EXPENSE AMOUNT: | $3,240.00 |

**COST OF GOODS SOLD**

| | |
|---|---|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

### Part I - EDUCATION CREDITS

| | |
|---|---|
| STUDENT 1 NAME CNTRL: | MEYE |
| STUDENT 1 SSN: | -7822 |
| STUDENT 2 NAME CNTRL: | |
| STUDENT 2 SSN: | |
| STUDENT 3 NAME CNTRL: | |
| STUDENT 3 SSN: | |
| TENTATIVE CREDIT AMOUNT: | $933.00 |

PART II - LIFETIME LEARNING CREDITS

| | |
|---|---|
| TOTL LIFETIM LRNING CR QLFD EXP: | $0.00 |

0931055480
July 07, 2016 LTR 216C 1
·7822 201512 30
00015676

JOE W MEYER

the due date (or the extended due date) of the original loss year return. Your response must be postmarked no later than Apr. 15, 2019. Please note: always print "Carryback Claim" across the top of the Form 1040X or Form 1045 and send in one package.

If you need forms, schedules, or publications to respond to this letter, you can find them on our website at www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).

If you have questions, you can call us at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number and the hours we can reach you. Keep a copy of this letter for your records.

Telephone number (     )______________________ Hours______________

Thank you for your cooperation.

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosures:
Copy of this letter
Your application
Envelope

| | |
|---|---|
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-71,971.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-463.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | |
| AUTHORIZATION INDICATOR: | 0 |
| THIRD PARTY DESIGNEE NAME: | |

## Schedule C--Profit or Loss From Business

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | 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 |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | CREATIONZ CRUNCHY LL |
| DESCRIPTION OF BUSINESS/PROFESSION: | MARKETING PRODUCTION |
| NAICS CODE: | 711300 |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | Y |
| STATUTORY EMPLOYEE IND: | N |

**INCOME**

| | |
|---|---|
| GROSS RECEIPTS OR SALES: | $38,108.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $38,108.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NO |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $0.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $0.00 |
| MEALS AND ENTERTAINMENT: | $0.00 |
| WAGES: | $0.00 |
| OTHER EXPENSES: | $138,915.00 |
| TOTAL EXPENSES: | $141,415.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $-103,307.00 |
| AT RISK CD: | All investment at risk |
| OFFICE EXPENSE AMOUNT: | $0.00 |
| UTILITIES EXPENSE AMOUNT: | $0.00 |

**COST OF GOODS SOLD**

| | |
|---|---|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

| | |
|---|---|
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 061125989
DUNHAMS ATHLEISURE CORP
5607 NEW KING DRIVE SUITE 125
TROY, MI 48098-0000

**Employee:**

Employee's Social Security Number -7822
JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $320.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $320.00 |
| Social Security Tax Withheld: | $19.00 |
| Medicare Wages and Tips: | $320.00 |
| Medicare Tax Withheld: | $4.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |

| | |
|---|---|
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 420920793
FIMCO INDUSTRIES
800 STEVENS PORT DRI
DAKOTA DUNES, SD 57049-0000

**Employee:**

Employee's Social Security Numbe -7822
JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $196.00 |
| Federal Income Tax Withheld: | $8.00 |
| Social Security Wages: | $196.00 |
| Social Security Tax Withheld: | $12.00 |
| Medicare Wages and Tips: | $196.00 |
| Medicare Tax Withheld: | $2.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |

Code "BB" Designated Roth Contributions under a Section 403(b) Plan: $0.00

Code "DD" Cost of Employer-Sponsored Health Coverage: $0.00

Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: $0.00

Third Party Sick Pay Indicator: Unanswered

Retirement Plan Indicator: Unanswered

Statutory Employee: Not Statutory Employee

# Form 1098-E Student Loan Interest Statement

**Recipient/Lender:**

Recipient's Federal Identification Number (FIN): 521198289

U.S. DEPARTMENT OF EDUCATION

COLLECTIONS/WSC

UCP 830 FIRST ST NE 4TH FLOOR ROOM 4C2

WASHINGTON, DC 20202-0001

**Borrower:**

Borrower's Social Security N -7822

MEYER JOSEPH W

Submission Type: Original document

Account Number (Optional): 1575

Loan Origination Fees: Not checked - does include loan origination fees and/or capitalized interest, and the loan was made before September 1, 2004

Student Loan Interest Received by Lender: $1,550.00

# Form 1099-G

**Payer:**

Payer's Federal Identification Number (FIN): 426004546

IOWA WORKFORCE DEVELOPMENT UIS DIVISION

1000 EAST GRAND AVENUE

DES MOINES, IA 50319-1007

**Recipient:**

Recipient's Identification Nur -7822

MEYER, JOE W

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 20183705 | 10-01-2018 | $0.00 |
| n/a | 89221-244-04115-8 | | | |
| 806 | W-2 or 1099 withholding | | 04-15-2018 | -$43.00 |
| 826 | Credit transferred out to 1040 201312 | | 04-15-2018 | $43.00 |
| 971 | Notice issued CP 0049 | | 10-01-2018 | $0.00 |
| 971 | Amended tax return or claim forwarded for processing | | 12-14-2018 | $0.00 |
| 977 | Amended return filed | | 12-14-2018 | $0.00 |
| n/a | 33277-431-02610-9 | | | |
| 290 | Additional tax assessed 00-00-0000 | 20191405 | 04-22-2019 | $0.00 |
| n/a | 28254-488-05398-9 | | | |

This Product Contains Sensitive Taxpayer Data

| | |
|---|---|
| BUSINESS INCOME OR LOSS: SCH C PER COMPUTER: | $-490.00 |
| CAPITAL GAIN OR LOSS: (Schedule D): | $0.00 |
| CAPITAL GAINS OR LOSS: SCH D PER COMPUTER: | $0.00 |
| OTHER GAINS OR LOSSES (Form 4797): | $0.00 |
| TOTAL IRA DISTRIBUTIONS: | $0.00 |
| TAXABLE IRA DISTRIBUTIONS: | $1,040.00 |
| TOTAL PENSIONS AND ANNUITIES: | $0.00 |
| TAXABLE PENSION/ANNUITY AMOUNT: | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E): | $0.00 |
| RENT/ROYALTY/PARTNERSHIP/ESTATE (Schedule E) PER COMPUTER: | $0.00 |
| RENT/ROYALTY INCOME/LOSS PER COMPUTER: | $0.00 |
| ESTATE/TRUST INCOME/LOSS PER COMPUTER: | $0.00 |
| PARTNERSHIP/S-CORP INCOME/LOSS PER COMPUTER: | $0.00 |
| FARM INCOME OR LOSS (Schedule F): | $0.00 |
| FARM INCOME OR LOSS (Schedule F) PER COMPUTER: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |
| TOTAL SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS: | $0.00 |
| TAXABLE SOCIAL SECURITY BENEFITS PER COMPUTER: | $0.00 |
| OTHER INCOME: | $-31,311.00 |
| SCHEDULE EIC SE INCOME PER COMPUTER: | $0.00 |
| SCHEDULE EIC EARNED INCOME PER COMPUTER: | $21,386.00 |
| SCH EIC DISQUALIFIED INC COMPUTER: | $0.00 |
| TOTAL INCOME: | $-8,885.00 |
| TOTAL INCOME PER COMPUTER: | $-8,885.00 |

## Adjustments to Income

| | |
|---|---|
| EDUCATOR EXPENSES: | $0.00 |
| EDUCATOR EXPENSES PER COMPUTER: | $0.00 |
| RESERVIST AND OTHER BUSINESS EXPENSE: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION: | $0.00 |
| HEALTH SAVINGS ACCT DEDUCTION PER COMPTR: | $0.00 |
| MOVING EXPENSES: F3903: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION VERIFIED: | $0.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $218.00 |
| IRA DEDUCTION PER COMPUTER: | $218.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION VERIFIED: | $0.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION PER COMPUTER: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |

| | |
|---|---|
| F8936 ELECTRIC MOTOR VEHICLE CREDIT PER COMPUTER: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT AMOUNT: | $0.00 |
| F8910 ALTERNATIVE MOTOR VEHICLE CREDIT PER COMPUTER: | $0.00 |
| OTHER CREDITS: | $0.00 |
| TOTAL CREDITS: | $0.00 |
| TOTAL CREDITS PER COMPUTER: | $0.00 |
| INCOME TAX AFTER CREDITS PER COMPUTER: | $0.00 |

## Other Taxes

| | |
|---|---|
| SE TAX: | $0.00 |
| SE TAX PER COMPUTER: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS: | $0.00 |
| SOCIAL SECURITY AND MEDICARE TAX ON UNREPORTED TIPS PER COMPUTER: | $0.00 |
| TAX ON QUALIFIED PLANS F5329 (PR): | $0.00 |
| TAX ON QUALIFIED PLANS F5329 PER COMPUTER: | $0.00 |
| IRAF TAX PER COMPUTER: | $0.00 |
| TP TAX FIGURES (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| IMF TOTAL TAX (REDUCED BY IRAF) PER COMPUTER: | $0.00 |
| OTHER TAXES PER COMPUTER: | $0.00 |
| UNPAID FICA ON REPORTED TIPS: | $0.00 |
| OTHER TAXES: | $0.00 |
| RECAPTURE TAX: F8611: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| HEALTH CARE RESPONSIBILITY PENALTY: | $0.00 |
| HEALTH CARE RESPONSIBILITY PENALTY VERIFIED: | $0.00 |
| HEALTH COVERAGE RECAPTURE: F8885: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $0.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $43.00 |
| HEALTH CARE: INDIVIDUAL RESPONSIBILITY: | $0.00 |
| HEALTH CARE FULL-YEAR COVERAGE INDICATOR: | 0 |
| ESTIMATED TAX PAYMENTS: | $0.00 |
| OTHER PAYMENT CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $0.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $0.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| SCHEDULE 8812 TOT SS/MEDICARE WITHHELD: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FEDERAL TAX ON FUELS: | $0.00 |

| | |
|---|---|
| OTHER EXPENSES: | $740.00 |
| TOTAL EXPENSES: | $740.00 |
| EXP FOR BUSINESS USE OF HOME: | $0.00 |
| SCH C NET PROFIT OR LOSS PER COMPUTER: | $-490.00 |
| AT RISK CD: | All investment at risk |
| OFFICE EXPENSE AMOUNT: | $0.00 |
| UTILITIES EXPENSE AMOUNT: | $0.00 |

**COST OF GOODS SOLD**

| | |
|---|---|
| INVENTORY AT BEGINNING OF YEAR: | $0.00 |
| INVENTORY AT END OF YEAR: | $0.00 |

## Form 8863 - Education Credits (Hope and Lifetime Learning Credits)

**PART III - ALLOWABLE EDUCATION CREDITS**

| | |
|---|---|
| GROSS EDUCATION CR PER COMPUTER: | $0.00 |
| TOTAL EDUCATION CREDIT AMOUNT: | $0.00 |
| TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER: | $0.00 |

This Product Contains Sensitive Taxpayer Data

Internal Revenue Manual. (continued....)

21.6.3.4.2.7.4 (01-07-2015)

EITC Earned Income

21.6.3.4.2.7.1 (10-01-2011)

EITC Eligibility Criteria

TRANSACTIONS

| CODE | EXPLANATION OF TRANSACTION | CYCLE | DATE | AMOUNT |
|---|---|---|---|---|
| 150 | Tax return filed | 20153205 | 08-31-2015 | $0.00 |
| n/a | 89221-165-30725-5 | | | |
| 806 | W-2 or 1099 withholding | | 04-15-2015 | -$463.00 |
| 570 | Additional account action pending | | 08-31-2015 | $0.00 |
| 971 | Notice issued CP 0012 | | 08-31-2015 | $0.00 |
| 807 | Reduced or removed W-2 or 1099 withholding | | 04-15-2015 | $439.89 |
| 290 | Additional tax assessed | 20153805 | 10-12-2015 | $0.00 |
| n/a | 71254-666-07221-5 | | | |
| 826 | Credit transferred out to 1040 201312 | | 04-15-2015 | $23.11 |
| 971 | Notice issued CP 0021 | | 10-12-2015 | $0.00 |
| 971 | Notice issued CP 0049 | | 10-12-2015 | $0.00 |

**SSN Provided:** 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
**Tax Period Ending:** Dec. 31, 2014

The following items reflect the amount as shown on the return (PR), and the amount as adjusted (PC), if applicable. They do not show subsequent activity on the account.

**SSN:** ·7822
**SPOUSE SSN:**
NAME(S) SHOWN ON RETURN: JOE W MEYER

ADDRESS:

FILING STATUS: Single
FORM NUMBER: 1040
CYCLE POSTED: 20153205
RECEIVED DATE: Jun.09, 2015
REMITTANCE: $0.00
EXEMPTION NUMBER: 1
DEPENDENT 1 NAME CTRL:
DEPENDENT 1 SSN:
DEPENDENT 2 NAME CTRL:
DEPENDENT 2 SSN:
DEPENDENT 3 NAME CTRL:
DEPENDENT 3 SSN:
DEPENDENT 4 NAME CTRL:

| | |
|---|---|
| SELF EMPLOYMENT TAX DEDUCTION: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $0.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $0.00 |
| IRA DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $0.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| JURY DUTY PAY DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |
| TOTAL ADJUSTMENTS: | $0.00 |
| TOTAL ADJUSTMENTS PER COMPUTER: | $0.00 |
| ADJUSTED GROSS INCOME: | $-66,385.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $-93,644.00 |

## Tax and Credits

| | |
|---|---|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $6,200.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $0.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $3,950.00 |
| TAXABLE INCOME: | $0.00 |
| TAXABLE INCOME PER COMPUTER: | $0.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $12,663.00 |
| TENTATIVE TAX: | $0.00 |
| TENTATIVE TAX PER COMPUTER: | $0.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT AMOUNT: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT VERIFIED AMOUNT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |

| | |
|---|---|
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $0.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $463.00 |
| HEALTH CARE: INDIVIDUAL RESPONSIBILITY: | $0.00 |
| HEALTH CARE FULL-YEAR COVERAGE INDICATOR: | 0 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |
| OTHER PAYMENT CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $71,508.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $0.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| SCHEDULE 8812 TOT SS/MEDICARE WITHHELD: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| PREMIUM TAX CREDIT AMOUNT: | $0.00 |
| PREMIUM TAX CREDIT VERIFIED AMOUNT: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439 AND OTHER CREDITS: | $0.00 |
| TOTAL PAYMENTS: | $71,971.00 |
| TOTAL PAYMENTS PER COMPUTER: | $463.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-71,971.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |

| Form **4564** (Rev. September 2006) | Department of the Treasury – Internal Revenue Service **Information Document Request** | Request Number 0002 |
|---|---|---|

| To: *(Name of Taxpayer and Company Division or Branch)* JOE W MEYER *Please return Part 2 with listed documents to requester identified below* | Subject Additional information | |
|---|---|---|
| | SAIN number | Submitted to: |
| | Dates of Previous Requests (mmddyyyy) | |

Description of documents requested

Tax Period(s): 201312

Receipts for all lodging expenses

Verification of the number of nights away from home overnight for business purposes. Include invoices/receipts and proofs of payment for travel and actual lodging

A log or diary for travel costs incurred while away from home on business. This information should include transportation tickets, receipts, and cancelled checks. Note: Cancelled checks written to MasterCard, VISA, American Express, Discover, etc. are not sufficient to establish a business expense, even if they are business cards. You must keep the actual receipts or the monthly credit card statements showing each expense in detail

Itinerary of business trips away from home (e.g. conventions, training, etc.)

**Sch C - Advertising Expenses $13,600**

Records to show how the deduction amount was calculated

Invoices/receipts and proofs of payment to verify advertising expenses claimed on the return

**Sch C - Other Expenses $12,800**

Records to show how the amount for initial investment of $12,800 was calculated

Invoices/receipts and proofs of payment verifying the expenses

**Sch C - Office Expenses $9.000**

Records to show how the deduction amount was calculated

Information due by ____________ At next appointment [X] Mail in [ ]

| From: | Name and Title of Requester: Craig Askildson, Tax Compliance Officer | Employee ID number: 1000686228 | Date (mmddyyyy): 06/10/2015 |
|---|---|---|---|
| | Office Location: 1616 Capitol Ave, Suite 157, Omaha, NE 68102-4912 | | Phone: 402-233-7254 Fax: 888-757-6465 |

| Form 886-A (Rev. January 1994)886-A | EXPLANATION OF ITEMS | Schedule number or exhibit |
|---|---|---|
| Name of Taxpayer<br>JOE W MEYER | Taxpayer Identification Number<br>-7822 | Year/Period Ended<br>2013 |

**Sch C1 - Other Expenses**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $12,800.00 | $0.00 | $12,800.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Advertising**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $13,600.00 | $0.00 | $13,600.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Travel**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $7,950.00 | $0.00 | $7,950.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Sch C1 - Legal and Professional Services**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $60,250.00 | $0.00 | $60,250.00 |

We have disallowed the amount shown on your return because you did not furnish information needed to support the claimed deduction.

**Statutory-SE AGI Adjustment**

| Tax Period | Per Return | Per Exam | Adjustment |
|---|---|---|---|
| 2013 | $0.00 | $2,692.00 | ($2,692.00) |

Your self-employment tax has changed as a result of adjustments made to your net earnings from self-employment as shown in this report. The self-employment tax deduction has been adjusted to one-half of the recomputed amount.

0931004857
July 14, 2021 LTR 474C 1
201912 30
00010674

JOE W MEYER

Telephone number ( ) ____________________ Hours ____________________

Keep a copy of this letter for your records.

Thank you for your cooperation.

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosures:
Envelope
Copy of your Form [redacted]

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045.*
▶ Don't attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

2015

"CARRYBACK CLAIM"

REVISED - CORRECTED CLAIM

FOR INFO ONLY - DO NOT FILE

Type or print

Name(s) shown on return: JOE W MEYER

Social security or employer identification number: 7822

Number, street, and apt. or suite no. If a P.O. box, see instructions.

Spouse's social security number (SSN)

City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions).

Daytime phone number

Foreign country name | Foreign province/county | Foreign postal code

1 This application is filed to carry back: a Net operating loss (NOL) (Sch. A, line 25) $ 109,921 | b Unused general business credit $ | c Net section 1256 contracts loss $

2a For the calendar year 2016, or other tax year beginning , 2016, and ending , 20

b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income | 46,398. | -61,969. | | | | |
| 12 Deductions (see instructions) | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 | 40,298. | -68,069. | | | | |
| 14 Exemptions (see instructions) | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2013
Attachment Sequence No. 09

Name of proprietor: MEYER, JOE W. | FOR INFO ONLY - DO NOT FILE

Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): AGENTS & MANAGERS FOR ARTISTS, ENTERTAINERS, OTHERS SH: SERVICE

B Enter code from instructions ▶ 7 1 1 4 1 0

C Business name. If no separate business name, leave blank.: CRUNCHY LLC, CREATIONZ | CRUNCHY ENTERTAINMENT

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.)
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here ▶ ☐

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108 |

## Part II Expenses

**Enter expenses for business use of your home only on line 30.**

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | a | Travel | 24a | |
| 16 | Interest: | | | b | Deductible meals and entertainment (see instructions) | 24b | |
| a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | | 27a | Other expenses (from line 48) | 27a | 109,921 |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 109,921 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (71,813) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ____ and (b) the part of your home used for business: ____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (71,813) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
- If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
- If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 118 of 257

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2013** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name: REVISED - AMENDED - CORRECTED | Foreign province/state/county: FOR INFO ONLY - DO NOT FILE | Foreign postal code: COPY-FOR INF |

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b ☐ **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ 1

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586 |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (71,813) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | (59,227) |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604 |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | (63,523) |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 119 of 257

Form **1040X** (Rev. January 2017)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x.*

OMB No. 1545-0074

**This return is for calendar year** ☐ 2016 ☐ 2015 ☐ 2014 ☑ 2013

**Other year.** Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | |
| Foreign country name | Foreign province/state/county | Foreign postal code |

REVISED — CORRECTED

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from joint to separate returns after the due date.

☑ Single ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)
☐ Married filing jointly
☐ Married filing separately ☐ Qualifying widow(er)

FOR INFO ONLY — DO NOT FILE

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☑ Yes ☐ No

Use Part III on the back to explain any changes

| | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶☐ | 1 | 46,398. | -109,921. | -63,523. |
| 2 Itemized deductions or standard deduction | 2 | 6,100. | | 6,100. |
| 3 Subtract line 2 from line 1 | 3 | 40,298. | -109,921. | -69,623. |
| 4 Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 3,900. | | 3,900. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 36,398. | -109,921. | -73,523. |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): SE TAX | 6 | 5,384. | | 5,384. |
| 7 Credits. If general business credit carryback is included, check here ▶☐ | 7 | 560. | | 560. |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,821 | | 4,821. |
| 9 Health care: individual responsibility (see instructions) | 9 | | | |
| 10 Other taxes | 10 | | | |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | 5,384. | | 5,384. |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing,** see instructions.) | 12 | 1,218. | | 1,218. |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | -0- | 68,069. | 68,069. |
| 15 Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | 373. | | 373. |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 69,660. |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17 (If less than zero, see instructions) | 19 | | | 69,660. |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | 8,809. |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | |
| 22 Amount of line 21 you want refunded to you | 22 | | | 69,660. |
| 23 Amount of line 21 you want applied to your (enter year): estimated tax | 23 | | | |

REVISED CORRECTED

FOR INFO ONLY DO NOT FILE

Complete and sign this form on Page 2.



 | Notice | CP49 |
|---|---|
| Tax Year | 2014 |
| Notice date | October 12, 2015 |
| Social Security nu | -7822 |
| To contact us | 1-800-829-8374 |
| Your Caller ID | 608226 |
| Page 1 of 2 | 89H |

Department of the Treasury
Internal Revenue Service
Cincinnati, OH 45999-0025

403027.446845.137348.19065 1 AB 0.416 469

JOE W MEYER

03027

We applied your 2014 Form 1040 overpayment to an unpaid balance

# Amount due immediately: $12,344.43

We applied $23.11 of your 2014 Form 1040 overpayment to an amount owed for 2013.

As a result, the amount you owe for 2013 is $12,344.43.

| Billing Summary | |
|---|---|
| Overpayment for 2014 | -$23.11 |
| Amount applied to tax owed for 2013 | 23.11 |
| **Amount due immediately** | **$12,344.43** |

## What you need to do immediately

**Pay immediately**

- Pay the amount due of $12,344.43, to avoid additional penalty and interest charges. If you recently made a payment that's not reflected in the amount you owe, subtract your recent payment from the amount due. If this results in a credit, we'll send you a refund check.
- If you have recently contacted us to make arrangements to pay, you don't need to respond to this notice.

Continued on back...

IRS

JOE W MEYER

| Notice | CP49 |
|---|---|
| Notice date | October 12, 2015 |
| Social Security nu | 7822 |

## Payment

- Make your check or money order payable to the United States Treasury.
- Write your Social Security 7822), the tax year (2013), and the form number (1040) on your payment and any correspondence.

**Amount due** **$12,344.43**

INTERNAL REVENUE SERVICE
CINCINNATI, OH 45999-0025



# RESOLUTION OF LIMITED LIABILITY COMPANY

Authority to open accounts, make deposits, and withdraw funds

Account Numbe ’4844

**I, JOSEPH W MEYER, HEREBY CERTIFY:**

- I am the duly elected, qualified and acting Secretary, Manager or Authorized Member of the limited liability company named *CRUNCHY CREATIONZ LLC ("Company"), which is organized, validly existing, and in good standing under applicable laws.
- As of 08/08/2013 (date), this resolution is duly authorized, in full force and effect, and has not been amended or rescinded.
- The following individuals are designated as authorized agents of the Company. The authorities granted by this resolution have not been revoked, modified, annulled or amended in any manner whatsoever. Any authority granted shall remain in full force and effect until revoked in writing by the Company.

**AGENTS AUTHORIZED TO ACT ON BEHALF OF COMPANY**

Additional individuals and their signatures may be noted on an attachment, if required.

| NAME / TITLE | SIGNATURE SPECIMEN |
|---|---|
| JOSEPH W MEYER, OWNER | |

Customer Copy

Form **1040** Department of the Treasury—Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2013

OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20

See separate instructions.

Your first name and initial: JOE W
Last name: MEYER

Your social security number: 7822

If a joint return, spouse's first name and initial — Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.

Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Presidential Election Campaign
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name — Foreign province/state/county — Foreign postal code

REVISED - AMENDED - CORRECTED

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse
c Dependents: (1) First name Last name (2) Dependent's social security number (3) Dependent's relationship to you (4) ✓ if child under age 17 qualifying for child tax credit (see instructions)

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b: 1
No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | Amount |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 12,586 |
| 8a | Taxable interest. Attach Schedule B if required | |
| 8b | Tax-exempt interest. Do not include on line 8a (8b) | |
| 9a | Ordinary dividends. Attach Schedule B if required | |
| 9b | Qualified dividends (9b) | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | |
| 11 | Alimony received | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | (71,813) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | |
| 14 | Other gains or (losses). Attach Form 4797 | |
| 15a | IRA distributions (15a) — b Taxable amount | |
| 16a | Pensions and annuities (16a) — b Taxable amount | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | |
| 18 | Farm income or (loss). Attach Schedule F | |
| 19 | Unemployment compensation | |
| 20a | Social security benefits (20a) — b Taxable amount | |
| 21 | Other income. List type and amount | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | (59,227) |

**Adjusted Gross Income**

| Line | Description | Amount | Total |
|---|---|---|---|
| 23 | Educator expenses | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | | |
| 25 | Health savings account deduction. Attach Form 8889 | | |
| 26 | Moving expenses. Attach Form 3903 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 2,692 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | | |
| 29 | Self-employed health insurance deduction | | |
| 30 | Penalty on early withdrawal of savings | | |
| 31a | Alimony paid b Recipient's SSN ▶ | | |
| 32 | IRA deduction | | |
| 33 | Student loan interest deduction | 1,604 | |
| 34 | Tuition and fees. Attach Form 8917 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | | |
| 36 | Add lines 23 through 35 | | 4,296 |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | | (63,523) |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 11320B Form **1040** (2013)

FOR INFO COPY ONLY DO NOT FILE

**SCHEDULE C (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
▶Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2013
Attachment Sequence No. 09

Name of proprietor: MEYER, JOE W.
Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): AGENTS & MANAGERS FOR ARTISTS, ENTERTAINERS, OTHER SH: SERVICE
B Enter code from instructions ▶ 711410
C Business name. If no separate business name, leave blank. CRUNCHY LLC, CREATIONZ | CRUNCHY ENTERTAINMENT
D Employer ID number (EIN), (see instr.)
E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code
F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶
G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses ☑ Yes ☐ No
H If you started or acquired this business during 2013, check here ▶ ☐
I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No
J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 38,108 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108 |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108 |

## Part II Expenses
Enter expenses for business use of your home only on line 30.

| Line | Description | Amount | Line | Description | Amount |
|---|---|---|---|---|---|
| 8 | Advertising | | 18 | Office expense (see instructions) | |
| 9 | Car and truck expenses (see instructions) | | 19 | Pension and profit-sharing plans | |
| 10 | Commissions and fees | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | | 20a | Vehicles, machinery, and equipment | |
| 12 | Depletion | | 20b | Other business property | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | | 21 | Repairs and maintenance | |
| 14 | Employee benefit programs (other than on line 19) | | 22 | Supplies (not included in Part III) | |
| 15 | Insurance (other than health) | | 23 | Taxes and licenses | |
| 16 | Interest: | | 24 | Travel, meals, and entertainment: | |
| 16a | Mortgage (paid to banks, etc.) | | 24a | Travel | |
| 16b | Other | | 24b | Deductible meals and entertainment (see instructions) | |
| 17 | Legal and professional services | | 25 | Utilities | |
| | | | 26 | Wages (less employment credits) | |
| | | | 27a | Other expenses (from line 48) | 109,921 |
| | | | 27b | Reserved for future use | |

| Line | Description | | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 109,921 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (71,813) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ____ and (b) the part of your home used for business: ____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (71,813) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

Cat. No. 11334P

DO NOT FILE
COPY ONLY
NOT FOR FILING

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Type or print

Name(s) shown on return: JOE W MEYER

Social security or employer identification number: 7822

Number, street, and apt. or suite no. If a P.O. box, see instructions.

Spouse's social security number (SSN)

City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions).

Daytime phone number

Foreign country name | Foreign province/county | Foreign postal code

1 This application is filed to carry back: **a** Net operating loss (NOL) (Sch. A, line 25) $ 108,367. **b** Unused general business credit $ **c** Net section 1256 contracts loss $

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

**b** Date tax return was filed: FEB. 8TH, 2016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter **a** SSN ▶ and **b** Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . . ☐ Yes ☑ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . . . ☐ Yes ☑ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12.31.13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| **Note:** If **1a** and **1c** are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 108,367 | | | | |
| 11 Adjusted gross income . . . . . . | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) . . . | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 . . . | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) . . . | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation . . . . . . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . . . | | | | | | |
| 18 Alternative minimum tax . . . . . | | | | | | |
| 19 Add lines 16 through 18 . . . . . . | | | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 126 of 257

**SCHEDULE SE (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Self-Employment Tax

▶ Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese*.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

2013

Attachment Sequence No. **17**

| Name of person with **self-employment** income (as shown on Form 1040) | Social security number of person with **self-employment** income ▶ |
|---|---|
| MEYER, JOE W. | 7822 |

***Before you begin:*** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.

Did you receive wages or tips in 2013?
No
Yes
Are you a minister, member of a religious order, or Christian Science practitioner who received IRS approval not to be taxed on earnings from these sources, but you owe self-employment tax on other earnings?
Yes
No
Was the total of your wages and tips subject to social security or railroad retirement (tier 1) tax plus your net earnings from self-employment more than $113,700?
Yes
No
Are you using one of the optional methods to figure your net earnings (see instructions)?
Yes
No
Did you receive tips subject to social security or Medicare tax that you did not report to your employer?
Yes
No
Did you receive church employee income (see instructions) reported on Form W-2 of $108.28 or more?
Yes
No
Did you report any wages on Form 8919, Uncollected Social Security and Medicare Tax on Wages?
Yes
No
You may use Short Schedule SE below
You must use Long Schedule SE on page 2

**Section A—Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report | **2** | 38,108. |
| **3** | Combine lines 1a, 1b, and 2 | **3** | 38,108. |
| **4** | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b ▶<br>**Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | **4** | 36,398.. |
| **5** | **Self-employment tax.** If the amount on line 4 is:<br>• $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54**<br>• More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** | **5** | 5,384. |
| **6** | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** — **6** 2,692. | | |

For Paperwork Reduction Act Notice, see your tax return instructions. Cat. No. 11358Z **Schedule SE (Form 1040) 2013**

Form **6251**

Department of the Treasury Internal Revenue Service (99)

# Alternative Minimum Tax—Individuals

▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251*.

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

2013

Attachment Sequence No. 32

Name(s) shown on Form 1040 or Form 1040NR: JOE W MEYER

Your social security number: 7822

## Part I Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| No. | Description | Line | Amount |
|---|---|---|---|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | 1 | 46,398. 00 |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2.5% (.025) of Form 1040, line 38. If zero or less, enter -0- | 2 | 0. 00 |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3 | 0. 00 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | 4 | 0. 00 |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27 | 5 | 46,398. 00 |
| 6 | If Form 1040, line 38, is $150,000 or less, enter -0-. Otherwise, see instructions | 6 | ( 51,900. 00 ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7 | ( ) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8 | 0. 00 |
| 9 | Depletion (difference between regular tax and AMT) | 9 | |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 | |
| 11 | Alternative tax net operating loss deduction | 11 | ( ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | 12 | |
| 13 | Qualified small business stock (7% of gain excluded under section 1202) | 13 | |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 14 | |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 15 | |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 16 | |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | 17 | |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 18 | |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | 19 | |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | 20 | |
| 21 | Circulation costs (difference between regular tax and AMT) | 21 | |
| 22 | Long-term contracts (difference between AMT and regular tax income) | 22 | |
| 23 | Mining costs (difference between regular tax and AMT) | 23 | |
| 24 | Research and experimental costs (difference between regular tax and AMT) | 24 | |
| 25 | Income from certain installment sales before January 1, 1987 | 25 | ( ) |
| 26 | Intangible drilling costs preference | 26 | |
| 27 | Other adjustments, including income-based related adjustments | 27 | |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $238,550, see instructions.) | 28 | 46,398. 00 |

## Part II Alternative Minimum Tax (AMT)

29 Exemption. (If you were under age 24 at the end of 2013, see instructions.)

| IF your filing status is . . . | AND line 28 is not over . . . | THEN enter on line 29 . . . |
|---|---|---|
| Single or head of household | $115,400 | $51,900 |
| Married filing jointly or qualifying widow(er) | 153,900 | 80,800 |
| Married filing separately | 76,950 | 40,400 |

If line 28 is **over** the amount shown above for your filing status, see instructions. — **29** 51,900. 00

| No. | Description | Line | Amount |
|---|---|---|---|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | 30 | -0- |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 60 here.<br>• **All others:** If line 30 is $179,500 or less ($89,750 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,590 ($1,795 if married filing separately) from the result. | 31 | -0- |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | 32 | |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33 | -0- |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount from line 44 of Form 1040 must be refigured without using Schedule J (see instructions) | 34 | |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35 | 5,023. 00 |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 128 of 257



This Product Contains Sensitive Taxpayer Data

# Tax Return Transcript

Request Date: 06-01-2015
Response Date: 06-01-2015
Tracking Number: 100256536469

**SSN Provided:** -7822
**Tax Period Ending:** Dec. 31, 2012

The following items reflect the amount as shown on the return (PR), and the amount as adjusted (PC), if applicable. They do not show subsequent activity on the account.

**SSN:** -7822
**SPOUSE SSN:**
NAME(S) SHOWN ON RETURN: JOE W MEYER

ADDRESS:

FILING STATUS: Single
FORM NUMBER: 1040EZ
CYCLE POSTED: 20130805
RECEIVED DATE: Apr.15, 2013
REMITTANCE: $0.00
EXEMPTION NUMBER: 1
PREPARER SSN: P00-25-5251
PREPARER EIN: 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

## Income

| | |
|---|---|
| WAGES, SALARIES, TIPS, ETC: | $9,273.00 |
| TAXABLE INTEREST INCOME: | $0.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| UNEMPLOYMENT COMPENSATION: | $0.00 |

## Adjustments to Income

| | |
|---|---|
| ADJUSTED GROSS INCOME: | $9,273.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $9,273.00 |
| DEPENDENT ON ANOTHER TP: | NO |
| FORM 1040EZ DEDUCTION AND EXEMPTION PER COMPUTER: | $9,750.00 |

## Tax and Credits



Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Tax Return Transcript

Request Date: 11-04-2015
Response Date: 11-04-2015
Tracking Number: 100268967206

**SSN Provided:** -7822
**Tax Period Ending:** Dec. 31, 2013

The following items reflect the amount as shown on the return (PR), and the amount as adjusted (PC), if applicable. They do not show subsequent activity on the account.

**SSN:** 7822
**SPOUSE SSN:**
NAME(S) SHOWN ON RETURN: JOE W MEYER

ADDRESS:

FILING STATUS: Single
FORM NUMBER: 1040
CYCLE POSTED: 20141101
RECEIVED DATE: Apr.15, 2014
REMITTANCE: $0.00
EXEMPTION NUMBER: 1
DEPENDENT 1 NAME CTRL:
DEPENDENT 1 SSN:
DEPENDENT 2 NAME CTRL:
DEPENDENT 2 SSN:
DEPENDENT 3 NAME CTRL:
DEPENDENT 3 SSN:
DEPENDENT 4 NAME CTRL:
DEPENDENT 4 SSN:
PTIN: P00-68-9131
PREPARER EIN: 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

## Income

WAGES, SALARIES, TIPS, ETC: $12,586.00
TAXABLE INTEREST INCOME: SCH B: $0.00
TAX-EXEMPT INTEREST: $0.00
ORDINARY DIVIDEND INCOME: SCH B: $0.00

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
**2013**
Attachment Sequence No. **09**

Name of proprietor: MEYER, JOE W.

Social security number (SSN): 7822

**A** Principal business or profession, including product or service (see instructions)
AGENTS & MANAGERS FOR ARTISTS, ENTERTAINERS, OTHERS SH; SERVICE

**B** Enter code from instructions ▶ 7 1 1 4 1 0

**C** Business name. If no separate business name, leave blank.
CREATIONZ, CRUNCHY

**D** Employer ID number (EIN), (see instr.)

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ☑ Yes ☐ No

**H** If you started or acquired this business during 2013, check here . . . ▶ ☐

**I** Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . ☐ Yes ☑ No

**J** If "Yes," did you or will you file required Forms 1099? . . . ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . ▶ ☐ | 1 | 38,108. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . ▶ | 7 | 38,108. |

## Part II Expenses

**Enter expenses for business use of your home only on line 30.**

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 108,367. |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . ▶ | 28 | 108,367. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (70,259.) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (70,259.) |

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☑ All investment is at risk.
32b ☐ Some investment is not at risk.

Form **1040X** (Rev. January 2016)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

**This return is for calendar year** ☑ 2015 ☐ 2014 ☐ 2013 ☐ 2012

**Other year.** Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| | | |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you cannot change your filing status from joint to separate returns after the due date.

☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.) ☐ Qualifying widow(er)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☑ Yes ☐ No

Use Part III on the back to explain any changes

| | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | -109,921. | -122,140. | 12,219. |
| 2 Itemized deductions or standard deduction | 2 | 6,300. | | 6,300. |
| 3 Subtract line 2 from line 1 | 3 | -116,221 | -122,140. | 5,919. |
| 4 Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 4,000. | | 4,000. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | -120,221. | -122,140. | 1,919. |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): | 6 | | 191. | 191. |
| 7 Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | | | |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | | | |
| 9 Health care: individual responsibility (see instructions) | 9 | | | |
| 10 Other taxes | 10 | | | |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | | 191. | 191. |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld **(If changing,** see instructions.) | 12 | 117. | | 117. |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | | | |
| 15 Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8801 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | | | |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 16 | 17 | | | 117. |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | 117. |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | 74. |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | |
| 22 Amount of line 21 you want **refunded to you** | 22 | | | |
| 23 Amount of line 21 you want **applied to your** (enter year): estimated tax | 23 | | | |

Complete and sign this form on Page 2.

Form **1040** Department of the Treasury—Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2015

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning , 2015, ending , 20 | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name (ORIGINAL) | Foreign province/state/county | Foreign postal code |

## Filing Status

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

## Exemptions

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b ☐ **Spouse**

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you ____
• did not live with you due to divorce or separation (see instructions) ____
Dependents on 6c not entered above ____
Add numbers on lines above ▶ 1

d Total number of exemptions claimed

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 13,773. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -123,694. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -109,921. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | | 36 | |

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2015

Attachment Sequence No. 09

Name of proprietor: JOE W. MEYER

Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): PROMOTER OF MUSIC SH : SERVICE

B Enter code from instructions ▶ 711300

C Business name. If no separate business name, leave blank.: CREATIONZ CRUNCHY LLC

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses ☑ Yes ☐ No

H If you started or acquired this business during 2015, check here ▶ ☐

I Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 0. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 0. |
| 4 | Cost of goods sold (from line 42) | 4 | 0. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 0. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 0. |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 19,710. | 19 | Pension and profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property | 20b | |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 578. | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | 99. |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| | | | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | | 25 | Utilities | 25 | |
| 16 | Interest: | | | 26 | Wages (less employment credits) | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48) | 27a | 103,307. |
| b | Other | 16b | | b | **Reserved for future use** | 27b | |
| 17 | Legal and professional services | 17 | | | | | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 123,694. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (123,694.) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ____ and (b) the part of your home used for business: ____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | 0. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (123,694.) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

32a ☑ All investment is at risk.

32b ☐ Some investment is not at risk.

Form **4562**

Department of the Treasury Internal Revenue Service (99)

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ Attach to your tax return.

▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Joe W Meyer | Sch C Promoter of Music : SH | 7822 |

**Part I Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| 7 | Listed property. Enter the amount from line 29 | 7 | |

| | | | |
|---|---|---|---|
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 578. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 578. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 135 of 257

Form **1040** Department of the Treasury—Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2015

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning , 2015, ending , 20 | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name REVISED | Foreign province/state/county | Foreign postal code |

## Filing Status

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

## Exemptions

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b ☐ **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ 1

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 13,773. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -1,554. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 12,219. |

## Adjusted Gross Income

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | | 36 | |

**SCHEDULE C (Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec*.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
**2015**
Attachment Sequence No. **09**

Name of proprietor: JOE W MEYER
Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions): PROMOTER OF MUSIC SH : SERVICE

B Enter code from instructions ▶ 7 1 1 3 0 0

C Business name. If no separate business name, leave blank.: CREATIONZ CRUNCHY LLC

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses . ☑ Yes ☐ No

H If you started or acquired this business during 2015, check here ▶ ☐

I Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 1,554. |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 1,554. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | -1,554. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | -1,554. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

**CRUNCHY CREATIONZ**

Expenses

2015

Other Expenses

1. $1,554.00

Form **1040X** (Rev. January 2016)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

**This return is for calendar year** ☐ 2015 ☐ 2014 ☑ 2013 ☐ 2012

**Other year.** Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |

| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
|---|---|---|
| | | 7188830281 |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. **Caution:** In general, you cannot change your filing status from joint to separate returns after the due date.

☑ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.) ☐ Qualifying widow(er)

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☑ Yes ☐ No

| Use Part III on the back to explain any changes | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398 | -108,367. | -61,969. |
| 2 Itemized deductions or standard deduction | 2 | 6,100. | | 6,100. |
| 3 Subtract line 2 from line 1 | 3 | 40,298. | 108,367. | -68,069. |
| 4 Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | 3,900. | | 3,900. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 36,398. | -108,367. | -71,969. |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): | 6 | 13,436. | -3,589. | 9,847. |
| 7 Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560. | | 560. |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 12,876. | 3,589. | 9,287. |
| 9 Health care: individual responsibility (see instructions) | 9 | | | |
| 10 Other taxes | 10 | | | |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | 12,876. | 3,589. | 9,287. |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**If changing,** see instructions.) | 12 | 1,218. | | 1,218. |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | | 68,069. | 68,069. |
| 15 Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8801 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | 373. | | 373. |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 16 | 17 | | | 69,660. |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17 (If less than zero, see instructions.) | 19 | | | 69,660. |
| 20 **Amount you owe.** If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | 60,373. |
| 22 Amount of line 21 you want **refunded to you** | 22 | | | 58,151. |
| 23 Amount of line 21 you want **applied to your** (enter year): 2016 estimated tax | 23 | | 2,121. | |

**Complete and sign this form on Page 2.**

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 139 of 257

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2013** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name: REVISED | Foreign province/state/county | Foreign postal code |

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . .
b ☐ Spouse . . . . .

Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who: • lived with you ____ • did not live with you due to divorce or separation (see instructions) ____
Dependents on 6c not entered above ____
Add numbers on lines above ▶ 1

d Total number of exemptions claimed . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -70,259. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -57,673. |

**Adjusted Gross Income**

| Line | Description | | Amount | |
|---|---|---|---|---|
| 23 | Educator expenses | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692. | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| 29 | Self-employed health insurance deduction | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction | 32 | | |
| 33 | Student loan interest deduction | 33 | 1,604. | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 | | 36 | 4,296. |
| 37 | | | 37 | -61,969. |

MEYER, JOE W

CREATIONZ CRUNCHY LLC

ADJUSTMENTS

FORM(S): 1040

TAX PERIODS 201315

SCHEDULE C LOSS FOR TAX PERIOD 2015 WILL BE DIVIDED BETWEEN TAX YEARS 2013 AND 2015.

AN AMOUNT OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013. THIS AMOUNT WILL BE REFLECTED ON SCHEDULE A (2015) AS WELL AS SCHEDULE C (2013). AN AMOUNT OF $1,554; WILL REMAIN IN TAX YEAR 2015 ON SCHEDULE C.

ADJUSTED GROSS INCOME FOR TAX YEAR 2013 WILL BE ADJUSTED TO -$61,969.00

ADJUSTED GROSS INCOME FOR TAX YEAR 2015 WILL BE ADJUSTED TO $12,219.00

---

TAX YEAR 2015

ORIGINAL NOL WILL BE ADJUSTED FROM -$116,221. TO $5,919.

ADJUSTED GROSS INCOME WILL BE ADJUSTED FROM -$109,921; TO $12,219.

SCHEDULE C LOSS WILL BE ADJUSTED TO $1,554.

WAGES REMAIN THE SAME.

AN NOL OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013.

---

TAX YEAR 2013

ORIGINAL AGI WILL BE CHANGED FROM $46,398 TO -$61,969.

THE NOL FROM TAX YEAR 2015 OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013.

SCHEDULE C LOSS WILL BE ADJUSTED TO $70,259.

EIC WILL BE CLAIMED IN THE AMOUNT OF $68,069.

0932304114
Apr. 20, 2017 LTR 216C 1
- 7822 201312 30
00014446

JOE W MEYER

first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number and the hours we can reach you. Keep a copy of this letter for your records.

Telephone number ( ) ______________________ Hours ______________

Thank you for your cooperation.

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosures:
Copy of this letter
Your application
Envelope



**ADDRESS CHANGE** FROM :

PREVIOUS

JOE W MEYER

TO –

**NEW – CORRECT ADDRESS TO BE USED**

JOE W MEYER

 KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Feb. 13, 2017 LTR 672C 0
-7822 201312 30
00014243
BODC: SB

JOE W MEYER

892

Tax periods: Dec. 31, 2013

Balance due tax periods: Dec. 31, 2013

Form: 1040

Dear Taxpayer:

Thank you for your inquiry dated Nov. 21, 2016.

We would like to answer your questions, but we need more information. If your inquiry has not been resolved, please resubmit your information. Please explain your problem in detail and send us any information you believe would be helpful. If it concerns missing payments, please send copies of the front and back of the canceled check(s).

The amount you owe for tax period ended Dec. 31, 2013, is $8,809.24. Your balance includes $2,575.14 in penalties and $1,002.82 in interest, figured to Mar. 04, 2017. We will continue to charge penalties and interest until you pay the full amount you owe.

You can get any of the forms or publications mentioned in this letter by calling 1-800-TAX-FORM (1-800-829-3676) or visiting our website at www.irs.gov/formspubs.

If you have questions, you can call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number with the hours we can reach you. Keep a copy of this letter for your records.

Telephone number (    )______________________ Hours______________________

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 144 of 257

Thank you for your cooperation.

 Department of the Treasury
Internal Revenue Service

KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Feb. 13, 2017 LTR 672C 0
·7822 201312 30
00014243
BODC: SB

JOE W MEYER

2892

Tax periods: Dec. 31, 2013

Balance due tax periods: Dec. 31, 2013

Form: 1040

Dear Taxpayer:

Thank you for your inquiry dated Nov. 21, 2016.

We would like to answer your questions, but we need more information. If your inquiry has not been resolved, please resubmit your information. Please explain your problem in detail and send us any information you believe would be helpful. If it concerns missing payments, please send copies of the front and back of the canceled check(s).

The amount you owe for tax period ended Dec. 31, 2013, is $8,809.24. Your balance includes $2,575.14 in penalties and $1,002.82 in interest, figured to Mar. 04, 2017. We will continue to charge penalties and interest until you pay the full amount you owe.

You can get any of the forms or publications mentioned in this letter by calling 1-800-TAX-FORM (1-800-829-3676) or visiting our website at www.irs.gov/formspubs.

If you have questions, you can call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the first page of this letter.

When you write, include this letter and provide in the spaces below, your telephone number with the hours we can reach you. Keep a copy of this letter for your records.

Telephone number ( ) ______________________ Hours______________

Thank you for your cooperation.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 145 of 257

"Carryback Claim"

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Name(s) shown on return: JOE W MEYER

Social security or employer identification number: 7822

Number, street, and apt. or suite no. If a P.O. box, see instructions.

Spouse's social security number (SSN)

City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions).

Daytime phone number

Foreign country name | Foreign province/county | Foreign postal code

1 This application is filed to carry back: a Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | b Unused general business credit $ | c Net section 1256 contracts loss $

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

b Date tax return was filed: 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921 108,367 | | | | |
| 11 Adjusted gross income | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 146 of 257

0932304114
Oct. 11, 2016 LTR 662C 1
7822 201312 30
00006455

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope
Your claim corrected

JOE W MEYER

In reply to: 0932304114

Letter 672C    0

      7822

201312  30

      00014243

BODC : SB

IRS

KANSAS CITY MO 6499-0025

Tax Periods:  Dec.  31, 2013

Balance due tax periods:  Dec.  31, 2013

Form:  1040

Dear IRS,

My inquiry has not been resolved. I am still awaiting payment from my return for tax periods Dec. 31, 2013 from form 1040. I have enclosed copies of the forms, and letters included with the inquiry that would be helpful in resolving this issue. If more information is needed you can write me at the address at the top of this page. Thank you for your time.

Sincerely,

Joe W Meyer

Form **1045**

Department of the Treasury Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Don't attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

2015

"CARRYBACK CLAIM"
REVISED - CORRECTED CLAIM
FOR INFO ONLY - DO NOT FILE

Type or print

| Name(s) shown on return: JOE W MEYER | | Social security or employer identification number: 7822 |
|---|---|---|
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

1 This application is filed to carry back: a Net operating loss (NOL) (Sch. A, line 25) $ 109,921 | b Unused general business credit $ | c Net section 1256 contracts loss $

2a For the calendar year 2016, or other tax year beginning , 2016, and ending , 20 | b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| **Note:** If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income | 46,398. | -61,969. | | | | |
| 12 Deductions (see instructions) | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 | 40,298. | -68,069. | | | | |
| 14 Exemptions (see instructions) | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 149 of 257

Form 1045 (2016)

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . . | EIC | 68,069. | | | | |
| 23 Total credits. Add lines 20 through 22 | EIC | 68,069. | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069. | | | | |
| 25 Self-employment tax (see instructions) | 5,384. | 5,384. | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net Investment Income Tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . . . | 4,463. | 4,463. | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847. | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 4,463. | | | | | |
| 33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

**Sign Here**

Keep a copy of this application for your records.

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

▶ Your signature REVISED - CORRECTED | Date

▶ Spouse's signature. If Form 1045 is filed jointly, both must sign. FOR INFO ONLY - DO NOT FILE | Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

"Carryback Claim"

Form **1045**

Department of the Treasury
Internal Revenue Service

# Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045.*
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

Type or print

| Name(s) shown on return | Social security or employer identification number |
|---|---|
| JOE W MEYER | 1822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name / Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 109,921 ~~108,367~~ | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|

2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

b Date tax return was filed 08022016

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| **Note:** If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921 ~~108,367~~ | | | | |
| 11 Adjusted gross income | 46,398 | -61,969 | | | | |
| 12 Deductions (see instructions) | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) | | | | | | |
| 18 Alternative minimum tax | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 151 of 257

Department of the Treasury
Internal Revenue Service

KANSAS CITY MO 64999-0025

In reply refer to: 0932304114
Oct. 11, 2016 LTR 662C 1
7822 201312 30
00006453
BODC: SB

JOE W MEYER

Taxpayer Identification Number: ·7822
Tax Period(s): Dec. 31, 2013 Dec. 31, 2015

Form: 1040

Dear Taxpayer:

We processed your request for adjustment, dated Aug. 01, 2016. We changed your proposed decrease in tax. You should correct your records to reflect the changes we made.

Review Schedule A of Form 1045 that we have revised for you. The Net Operating Loss does not change your Schedule C. You are not allowed to adjust your Self Employment Tax based on a Net Operating Loss (NOL) carryback. The loss reduces your adjusted gross income only for carryback computation purposes.

The current balance due for the tax period Dec. 31, 2013 is $8,017.58, which includes penalty and interest figured to Oct. 29, 2016. Penalties and interest will continue to increase until you pay the balance due in full.

We've provided a general explanation of the possible penalties and interest we may have included in your account balance. If you want a detailed explanation of how we calculated the balance on your account, contact us at the toll-free number in this letter and we'll send you one.

** Filing and Paying Late -- IRC Section 6651 **

We charge a 5% penalty for filing late, and a 1/2% penalty for paying late, when a return is filed late and the tax is not paid by the date it was due. When both penalties apply for the same month, the penalty for filing late is reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due, which was not paid by the original return due date without regard to extensions.

The penalty for paying late is based on the net unpaid tax at the

01/26/2016

Dept. of the Treasury

Internal Revenue Service

5045 E Butler Ave

Fresno, CA 93888-0422

IRS,

The purpose of this letter is to inform you about my Amended Return for tax year 2014.

Changes:

1. Address:

Joe W. Meyer

2. Form 1040

Corrections:

| | |
|---|---|
| Wages: | 3,714.00 |
| Capital Gain or Loss: | 0.00 |
| Total Income: | (99,593.00) |
| Federal Income Tax Withheld: | 31.00 |

Included in this Letter are the following documents, schedules, and attachments:

1. Form 1040x (2014)

 Stop 6525 (AM CIS)
Kansas City MO 64999-0025

JOE W MEYER

CUT OUT AND RETURN THE VOUCHER AT THE BOTTOM OF THIS PAGE IF YOU ARE MAKING A PAYMENT, EVEN IF YOU ALSO HAVE AN INQUIRY.

The IRS address must appear in the window.
0931055480

BODCD-SB

Use for payments
Letter Number: LTR0216C
Letter Date : 2016-07-07
Tax Period : 201512

7822*

JOE W MEYER

INTERNAL REVENUE SERVICE
Stop 6525 (AM CIS)
Kansas City MO 64999-0025

0932304114
May 12, 2016 LTR 216C 1
-822 201312 30
00015614

JOE W MEYER

When you write, include this letter and provide in the spaces below, your telephone number and the hours we can reach you. Keep a copy of this letter for your records.

Telephone number ( ) ______________________ Hours Mid-day

Thank you for your cooperation.

Sincerely yours,

Tonya Williams-Wallace

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosures:
Copy of this letter
Your application
Envelope

ENCLOSURES

FORM 1040X – REVISED, CORRECTED AMENDED TAX PERIOD 2013

FORM 1040 – REVISED, AMENDED CORRECTED TAX PERIOD 2013

SCHEDULE C – REVISED, CORRECTED TAX PERIOD 2013

FORM 1045 – PAGES 1, 2, AND 3.

ENCLOSURES

FORM 1040X – ORIGINAL AMENDED TAX PERIOD 2013

FORM 1040 – ORIGINAL AMENDED TAX PERIOD 2013

SCHEDULE C – ORIGINAL AMENDED TAX PERIOD 2013



KANSAS CITY MO 64999-0025

JOE W MEYER

CUT OUT AND RETURN THE VOUCHER AT THE BOTTOM OF THIS PAGE IF YOU ARE MAKING A PAYMENT, EVEN IF YOU ALSO HAVE AN INQUIRY.

The IRS address must appear in the window.
0932304114

BODCD-SB

Use for payments

Letter Number: LTR0662C
Letter Date : 2016-10-11
Tax Period : 201312

7822*

JOE W MEYER

INTERNAL REVENUE SERVICE

KANSAS CITY MO 64999-0025

IRS
DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY MISSIOURI 64999-0025

In reply to: 0932304114

Letter 672C    0

822

201312 30

00014243

BODC : SB

Department of the Treasury
Internal Revenue Service
Stop 6525 (AM CIS)
Kansas City MO 64999-0025

In reply refer to: 0931055480
July 07, 2016 LTR 216C 1
7822 201512 30
00015675
BODC: SB

JOE W MEYER

Taxpayer identification number -7822
Tax periods: Dec. 31, 2015

Form: 1045
CIS1637SXB

Dear Taxpayer:

We received your request on May 23, 2016, for a tentative refund from a carryback adjustment for the loss or credit year ending Dec. 31, 2015. We need more information to process your request.

We need more information to support the alternative minimum tax calculation that resulted from the carryback. Please submit the following for each carryback year.

- A calculation of your alternative tax net operating loss
- A completed Form 6251, Alternative Minimum Tax-Individuals, for the year of the loss
- Copies of the original Form 6251 and a revised Form 6251 for each year you applied the carryback.

You can file another application and include this information, as long as you send it within 12 months from the end of the carryback loss year. Otherwise, you must file an amended return on Form 1040X. If you file an amended return, you must complete a separate form for each period you are requesting an adjustment.

You are not allowed to adjust self-employment tax based on a NOL carryback. The loss reduces your adjusted gross income only for carryback computation purposes; it does not affect your self-employment tax. When you resubmit your claim, please attach a revised 2013 Form 6251 and Form 1040. The revised Form 6251 must have an NOL amount on line 10 and an AMT NOL amount on line 11.

You must attach all the forms and schedules refigured in the carryback year(s) along with all the forms and schedules which contribute to the loss, such as Schedule K-1, Schedule C and Schedule F, etc. For more information, please see the Form 1045 instructions under "What To Attach" to your Net Operating Loss claim; or visit our website at www.irs.gov; or see Publication 536.

IRS Department of the Treasury
Internal Revenue Service
Stop 6525 (AM CIS)
Kansas City MO 64999-0025

In reply refer to: 0931055480
July 07, 2016 LTR 216C 1
7822 201512 30
00015675
BODC: SB

JOE W MEYER

Taxpayer identification number: 7822
Tax periods: Dec. 31, 2015

Form: 1045
CIS1637SXB

Dear Taxpayer:

We received your request on May 23, 2016, for a tentative refund from a carryback adjustment for the loss or credit year ending Dec. 31, 2015. We need more information to process your request.

We need more information to support the alternative minimum tax calculation that resulted from the carryback. Please submit the following for each carryback year.

- A calculation of your alternative tax net operating loss
- A completed Form 6251, Alternative Minimum Tax-Individuals, for the year of the loss
- Copies of the original Form 6251 and a revised Form 6251 for each year you applied the carryback.

You can file another application and include this information, as long as you send it within 12 months from the end of the carryback loss year. Otherwise, you must file an amended return on Form 1040X. If you file an amended return, you must complete a separate form for each period you are requesting an adjustment.

You are not allowed to adjust self-employment tax based on a NOL carryback. The loss reduces your adjusted gross income only for carryback computation purposes; it does not affect your self-employment tax. When you resubmit your claim, please attach a revised 2013 Form 6251 and Form 1040. The revised Form 6251 must have an NOL amount on line 10 and an AMT NOL amount on line 11.

You must attach all the forms and schedules refigured in the carryback year(s) along with all the forms and schedules which contribute to the loss, such as Schedule K-1, Schedule C and Schedule F, etc. For more information, please see the Form 1045 instructions under "What To Attach" to your Net Operating Loss claim; or visit our website at www.irs.gov; or see Publication 536.



# Topic No. 601 Earned Income Credit

You may qualify for the earned income tax credit (EITC) if you worked last year but earned a low or moderate income. EITC is a refundable tax credit, which means that even if you don't owe any tax, you can still receive a refund.

## To qualify for the credit, your adjusted gross income (AGI) must be below a certain amount, and you must:

- Have a social security number (SSN) valid for employment (if you're filing a joint return, your spouse also must have an SSN valid for employment) by the due date of your return (including extensions). If you don't have an SSN by the due date of your return (including extensions), you can't claim the EIC on either an original or an amended return, even if you later get an SSN. Any qualifying child listed on Schedule EIC (Form 1040) also must have an SSN valid for employment by the due date of your return (including extensions). If a child didn't have an SSN by the due date of your return (including extensions), you can't count that child as a qualifying child in figuring the EIC on either your original or an amended return, even if that child later gets an SSN. For 2021 and future years, singles and married couples who have SSNs can claim the credit, even if their children don't have SSNs. In this instance, they would get the smaller credit available to childless workers.
- Have a filing status other than married filing separately. For 2021 and future years, married but separated spouses can choose to be treated as not married for EITC purposes. To qualify, the spouse claiming the credit cannot file jointly with the other spouse, cannot have the same principal residence as the other spouse for at least six months out of the year and must have a qualifying child living with them for more than half the year.
- Be a U.S. citizen or resident alien all year, or a nonresident alien married to a U.S. citizen or resident alien and filing a joint return
- Not file Form 2555 (related to foreign earned income)
- Not have investment income over $10,000
- Have earned income from employment or from self-employment
- Not be a qualifying child of another person (if you're filing a joint return, your spouse also can't be a qualifying child of another person)
- Have a qualifying child who meets the age, relationship, residency, and joint return tests, and isn't treated as the qualifying child of another person. **Or**, if you don't have a qualifying child, you must:
  - be age 25 but under 65 at the end of the year. However, for 2021, there is no maximum age limit for eligible workers. In addition, for 2021, the minimum age limit is 24 years of age for a full-time student, 18 years of age for a qualified former foster youth or a qualified homeless youth, or 19 years of age for all others;
  - not qualify as a dependent of another person; and

If you qualify for the credit, the amount of your EITC will depend on your filing status, whether you have a qualifying child, and if so, how many, and the amount of your wages and income last year. Qualifying children must be listed on Schedule EIC (Form 1040) PDF.

For more information or **to see if you qualify**, see Publication 596, Earned Income Credit and visit Earned Income Tax Credit (EITC).

*Page Last Reviewed or Updated: 13-Oct-2022*



# Earned Income and Earned Income Tax Credit (EITC) Tables

To claim the Earned Income Tax Credit (EITC), you must have what qualifies as earned income and meet certain adjusted gross income (AGI) and credit limits for the current, previous and upcoming tax years.

Use the EITC tables to look up maximum credit amounts by tax year.

If you are unsure if you can claim the EITC, use the EITC Qualification Assistant.

## Earned Income

Earned income includes all the taxable income and wages you get from working for someone else, yourself or from a business or farm you own.

### Election to use prior-year earned income

You can elect to use your 2019 earned income to figure your 2021 earned income credit (EIC) if your 2019 earned income is more than your 2021 earned income.

### Types of Earned Income

- Wages, salary or tips where federal income taxes are withheld on Form W-2, box 1
- Income from a job where your employer didn't withhold tax (such as gig economy work) including:
  - Driving a car for booked rides or deliveries
  - Running errands or doing tasks
  - Selling goods online
  - Providing creative or professional services
  - Providing other temporary, on-demand or freelance work
- Money made from self-employment, including if you:
  - Own or operate a business or farm
  - Are a minister or member of a religious order
  - Are a statutory employee and have income
- Benefits from a union strike
- Certain disability benefits you got before you were the minimum retirement age
- Nontaxable Combat Pay (Form W-2, box 12 with code Q)

- If you claim nontaxable combat pay as earned income, it may increase or decrease the amount of your EITC. For more information, see Publication 3, Armed Forces' Tax Guide.

Earned income **does not** include:

- Pay you got for work when you were an inmate in a penal institution
- Interest and dividends
- Pensions or annuities
- Social Security
- Unemployment benefits
- Alimony
- Child support

## EITC Tables

Use these table organized by tax year to find the maximum amounts for:

- Adjusted gross income (AGI)
- Investment income you can make
- Credit amount you can claim

### Tax Year 2022

### Tax Year 2021 (Current Tax Year)

### Tax Year 2020

### Tax Year 2019

### Tax Year 2018

## Other Credits You May Qualify For

If you qualify for the EITC, you may also qualify for other tax credits.

- Child Tax Credit and the Credit for Other Dependents
- Child and Dependent Care Credit
- Education Credits
- Recovery Rebate Credit

*Page Last Reviewed or Updated: 30-Aug-2022*

- If you claim nontaxable combat pay as earned income, it may increase or decrease the amount of your EITC. For more information, see Publication 3, Armed Forces' Tax Guide.

Earned income **does not** include:

- Pay you got for work when you were an inmate in a penal institution
- Interest and dividends
- Pensions or annuities
- Social Security
- Unemployment benefits
- Alimony
- Child support

## EITC Tables

Use these table organized by tax year to find the maximum amounts for:

- Adjusted gross income (AGI)
- Investment income you can make
- Credit amount you can claim

### Tax Year 2022

### Tax Year 2021 (Current Tax Year)

### Tax Year 2020

### Tax Year 2019

### Tax Year 2018

## Other Credits You May Qualify For

If you qualify for the EITC, you may also qualify for other tax credits.

- Child Tax Credit and the Credit for Other Dependents
- Child and Dependent Care Credit
- Education Credits
- Recovery Rebate Credit

*Page Last Reviewed or Updated: 30-Aug-2022*

Form **1040** Department of the Treasury - Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2013

OMB No. 1545-0074 IRS Use Only - Do not write or staple in this space.

For the year Jan. 1 - Dec. 31, 2013, or other tax year beginning , 2013, ending , 20

See separate instructions.

Your social security number -7822

Spouse's social security number

JOE W MEYER

Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. [X] You [ ] Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**

Check only one box.

1 [X] Single
2 [ ] Married filing jointly (even if only one had income)
3 [ ] Married filing separately. Enter spouse's SSN above & full name here ▶
4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a
b [ ] Spouse

Boxes checked on 6a and 6b: 1

No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see inst)

Dependents on 6c not entered above

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) √ if qual. child <17 for child tax cr. (see inst) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see inst and check here ▶ [ ]

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (84,094.) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amt | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amt | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | (71,508.) |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604. |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 1,604. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | (73,112.) |

KBA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Form **1040** (2013)

Form 1040 (2013) JOE W MEYER

## Tax and Credits

| | | | |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | (73,112.) |
| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. ☐ Spouse was born before January 2, 1949, ☐ Blind. Total boxes checked ▶ 39a ☐ | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,100. |
| 41 | Subtract line 40 from line 38 | 41 | (79,212.) |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | 42 | 3,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | Tax. Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Add lines 44 and 45 ▶ | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| 49 | Education credits from Form 8863, line 19 | 49 | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | |
| 52 | Residential energy credit. Attach Form 5695 | 52 | |
| 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | |
| 54 | Add ln 47 through 53. These are your total credits | 54 | 0. |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | 55 | |

Standard Deduction for -
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instr.
- All others: Single or Married filing separately, $6,100; Married filing jointly or Qualifying widow(er), $12,200; Head of household, $8,950

## Other Taxes

| | | | |
|---|---|---|---|
| 56 | Self-employment tax. Attach Schedule SE | 56 | |
| 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 57 | |
| 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 58 | |
| 59a | Household employment taxes from Schedule H | 59a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 59b | |
| 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 60 | |
| 61 | Add lines 55 through 60. This is your total tax ▶ | 61 | 0. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| | | | | | |
|---|---|---|---|---|---|
| 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218. | | |
| 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| 64a | Earned income credit (EIC) | 64a | | | |
| b | Nontaxable combat pay election 64b | | | | |
| 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| 66 | American opportunity credit from Form 8863, line 8 | 66 | 373. | | |
| 67 | Reserved | 67 | | | |
| 68 | Amount paid with request for extension to file | 68 | | | |
| 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| 71 | Credits from Form: a ☐ 2439 b ■ Reserved c ☐ 8885 d ☐ | 71 | | | |
| 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments ▶ | | | 72 | 1,591. |

## Refund

| | | | |
|---|---|---|---|
| 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | 73 | 1,591. |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 74a | 1,591. |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ 75 | | |

Direct deposit? See instructions.

## Amount You Owe

| | | | |
|---|---|---|---|
| 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | 76 | |
| 77 | Estimated tax penalty (see instructions) 77 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? [X] Yes. Complete below. ☐ No

Designee's name ▶ HR BLOCK  Phone no. ▶ (605) 330-9053  Personal ID number (PIN) ▶ 39501

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature: For Info Only-Do not file | Date | Your occupation: ENTREPRENEUR | Daytime phone number

Spouse's signature. If a joint return, both must sign.: For Info Only-Do not file | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer

Print/Type preparer's name: LAURIE CEDILLO | Preparer's signature | Date: 03/05/2014 | Check ☐ if self-employed | PTIN: P00689131

Firm's name ▶ HRB TAX GROUP INC | Firm's EIN ▶ 43-1871840

(Original)

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec.

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2013

Attachment Sequence No. 09

Name of proprietor: JOE W MEYER

Social security number (SSN): ·7822

A Principal business or profession, including product or service (see instructions): PROMOTER OF MUSIC SH : SERVICE

B Enter code from instructions ▶ 711300

C Business name. If no separate business name, leave blank.: CREATIONZ CRUNCHY LLC

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . . . [X] Yes [ ] No

H If you started or acquired this business during 2013, check here ▶ [X]

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . [ ] Yes [X] No

J If "Yes," did you or will you file required Forms 1099? . . . [ ] Yes [ ] No

COPY ONLY

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . ATTACHMENT ▶ [ ] | 1 | 38,108. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 38,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 38,108. |

## Part II Expenses

Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 13,600. | 18 | Office expense (see instructions) | 18 | 9,000. |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | 8,100. | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 3,600. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see inst) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | 7,950. |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | 3,662. |
| 17 | Legal and professional services | 17 | 60,250. | 25 | Utilities | 25 | 3,240. |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 12,800. |
| | | | | b | **Reserved for future use** | 27b | |

DO NOT FILE

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 122,202. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (84,094.) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ____ and (b) the part of your home used for business: ____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (84,094.) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [X] All investment is at risk.

32b [ ] Some investment is not at risk.

Schedule C (Form 1040) 2013 JOE W MEYER

**Part III** **Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 Purchases less cost of items withdrawn for personal use | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 Materials and supplies | 38 | |
| 39 Other costs | 39 | |
| 40 Add lines 35 through 39. | 40 | |
| 41 Inventory at end of year. | 41 | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

COPY ONLY

**Part IV** **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____________

44 Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a Business ____________ b Commuting (see instructions) ____________ c Other ____________

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

DO NOT FILE

**Part V** **Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| INTITAL INVESTMENT | 12,800. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48 **Total other expenses.** Enter here and on line 27a | 48 12,800. |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 173 of 257

Form **8863**

Department of the Treasury Internal Revenue Service (99)

# Education Credits (American Opportunity and Lifetime Learning Credits)

▶ Information about Form 8863 and its separate instructions is at www.irs.gov/form8863.

▶ Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074

2013

Attachment Sequence No. 50

Name(s) shown on return: JOE W MEYER

Your social security number: -7822

**CAUTION** Complete a separate Part III on page 2 for each student for whom you are claiming either credit before you complete Parts I and II.

## Part I Refundable American Opportunity Credit

| Line | Description | | Amount |
|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 | 1 | 933. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | 2 | 90,000. |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 3 | (73,112.) |
| 4 | Subtract line 3 from line 2. If zero or less, **stop**; you cannot take any education credit | 4 | 163,112. |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 5 | 10,000. |
| 6 | If line 4 is: • Equal to or more than line 5, enter 1.000 on line 6 • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) | 6 | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year and meet the conditions described in the instructions, you cannot take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box ▶ ☐ | 7 | 933. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 40. Then go to line 9 below | 8 | 373. |

## Part II Nonrefundable Education Credits

| Line | Description | | Amount |
|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | 9 | 560. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 | 10 | |
| 11 | Enter the smaller of line 10 or $10,000 | 11 | |
| 12 | Multiply line 11 by 20% (.20) | 12 | |
| 13 | Enter: $127,000 if married filing jointly; $63,000 if single, head of household, or qualifying widow(er) | 13 | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 14 | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, and enter -0- on line 18, and go to line 19 | 15 | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 16 | |
| 17 | If line 15 is: • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) | 17 | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▶ | 18 | 0. |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 | 19 | 0. |

COPY ONLY DO NOT FILE

KBA **For Paperwork Reduction Act Notice, see your tax return instructions.** Form **8863** (2013)

8863 (2013) FD8863-1WV 1.0

Form Software Copyright 1996 - 2014 HRB Tax Group, Inc

Form 8863 (2013)

Name(s) shown on return: JOE W MEYER

Your social security number: 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

**CAUTION** Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.

## Part III Student and Educational Institution Information

See instructions.

20 Student name (as shown on page 1 of your tax return)
JOE
MEYER

21 Student social security number (as shown on page 1 of your tax return)
-7822

22 Educational institution information (see instructions)

a. Name of first educational institution
WESTERN IOWA TECH COMMUNITY COLLEG

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.
PO BOX 159
SIOUX CITY IA 51106

(2) Did the student receive Form 1098-T from this institution for 2013? [X] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [X] No

If you checked "No" in both (2) and (3), skip (4).

(4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T)
42-0926922

b. Name of second educational institution (if any)

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.

(2) Did the student receive Form 1098-T from this institution for 2013? [ ] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [ ] No

If you checked "No" in both (2) and (3), skip (4).

(4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T)

23 Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2013? [ ] Yes - Stop! Go to line 31 for this student [X] No - Go to line 24

24 Was the student enrolled at least half-time for at least one academic period that began in 2013 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions) [X] Yes - Go to line 25. [ ] No - Stop! Go to line 31 for this student.

25 Did the student complete the first 4 years of post-secondary education before 2013? [ ] Yes - Stop! Go to line 31 for this student [X] No - Go to line 26

26 Was the student convicted, before the end of 2013, of a felony for possession or distribution of a controlled substance? [ ] Yes - Stop! Go to line 31 for this student [X] No - See Tip below and complete either lines 27-30 or line 31 for this student.

**TIP** When you figure your taxes, you may want to compare the American opportunity credit and lifetime learning credits, and choose the credit for each student that gives you the lower tax liability. You cannot take the American opportunity credit and the lifetime learning credit for the same student in the same year. If you complete lines 27 through 30 for this student, do not complete line 31.

**American Opportunity Credit**

| | | | |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). Do not enter more than $4,000 | 27 | 933 |
| 28 | Subtract $2,000 from line 27. If zero or less enter -0- | 28 | 0 |
| 29 | Multiply line 28 by 25% (.25) | 29 | |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 | 30 | 933 |

**Lifetime Learning Credit**

| | | | |
|---|---|---|---|
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 | 31 | |

Form 8863 (2013)

COPY ONLY DO NOT FILE

8863 (2013) FD8863-2WV 1.0
Form Software Copyright 1996 - 2014 HRB Tax Group, Inc.

Form 1045 (2013) JOE W MEYER -7822

## Schedule A - NOL (see instructions)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 | (79,212) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | 0 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | 0 | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | 7,704 | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 5 and 7 | 8 | | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | 7,704 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | 10 | 0 | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | 13 | 0 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | 0 | | |
| 15 | Add lines 4 and 14 | 15 | | | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | 0 | | |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | 0 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | 0 |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | (71,508) |

KBA

Form **1045** (2013)

COPY ONLY DO NOT FILE

Form 1045 (2013)

**Alternative Minimum Tax - NOL**

JOE W MEYER -7822

## Schedule A - NOL (see instructions)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 | (73,112) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | 0 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | 0 | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 5 and 7 | 8 | | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | 0 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | 10 | 0 | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | 13 | 0 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | 0 | | |
| 15 | Add lines 4 and 14 | 15 | | | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | 0 | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | | | |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | 0 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | 0 |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | (73,112) |

KBA

Form **1045** (2013)

COPY ONLY DO NOT FILE

Return Notes

7822

JOE W MEYER

BUSINESS EXPENSES

Description: Amount

COPY ONLY DO NOT FILE

Supporting Schedules

2013

SSN: -7822

Name: JOE W MEYER

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES

| Description | Amount |
|---|---|
| GROSS RECIEPTS | 38,108 |
| TOTAL | 38,108 |

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES

| Description | Amount |
|---|---|
| GROSS RECIEPTS | 38,108 |
| TOTAL | 38,108 |

COPY ONLY DO NOT FILE

Supporting Schedules

SSN: ·7822

Name: JOE W MEYER

IA Form 1040, Page 1
Other Adjustments

| Description | Taxpayer |
| --- | --- |
| STUDENT LOAN INTEREST DEDUCTION | 1,604 |
| Total | 1,604 |

-7822

Preparer Notes

JOE W MEYER

CRUNCHY CREATIONZ

PROMOTER OF ARTIST AND SHOWS WEBSITES MUSIC ETC
INITIAL INVESTMENT $12800
EQUIPMENT: COMPUTERS, MICOPHONES ,AND SPEAKERS $3600NT: CO
WEBSITES\SOCIAL MEDIA/MARKETING =$13600
ARTIST FEES PAID=$60250
HOTELS=$4050
FLIGHTS=$3900
CLIENT ENTERTAIMENT=$2700
VENUE FEES $8100
OFFICE EXPENSE $9000
CEL PHONE INERNET AND UTILITIES = $3240
FOOD GAS =$4625

COPY

ONLY

DO NOT

FILE

| | |
|---|---|
| EDUCATIONAL INSTITUTION FEDERAL ID NUMBER STUDENT 1: | 420926922 |
| SECOND EDUCATIONAL INSTITUTION FEDERAL ID NUMBER, STUDENT 1: | 000000000 |
| EDUCATIONAL INSTITUTION FEDERAL ID NUMBER STUDENT 2: | 000000000 |
| SECOND EDUCATIONAL INSTITUTION FEDERAL ID NUMBER STUDENT 2: | 000000000 |
| EDUCATIONAL INSTITUTION FEDERAL ID NUMBER STUDENT 3: | 000000000 |
| SECOND EDUCATIONAL INSTITUTION FEDERAL ID NUMBER STUDENT 3: | 000000000 |
| PRIOR YEAR HOPE SCHOLARSHIP OR AOT CREDIT CLAIMED STUDENT 1: | NO |
| ACADEMIC ELIGIBILITY, STUDENT 1: | YES |
| POST-SECONDARY COMPLETE STUDENT 1: | NO |
| FELONY CONVICTION STUDENT 1: | NO |
| PRIOR YEAR HOPE SCHOLARSHIP OR AOT CREDIT CLAIMED STUDENT 2: | NONE |
| ACADEMIC ELIGIBILITY STUDENT 2: | NONE |
| POST-SECONDARY COMPLETE STUDENT 2: | NONE |
| FELONY CONVICTION STUDENT 2: | NONE |
| PRIOR YEAR HOPE SCHOLARSHIP OR AOT CREDIT CLAIMED STUDENT 3: | NONE |
| ACADEMIC ELIGIBILITY STUDENT 3: | NONE |
| POST-SECONDARY COMPLETE STUDENT 3: | NONE |
| FELONY CONVICTION STUDENT 3: | NONE |
| VERIFIED NUMBER OF EDUCATION CREDIT ELIGIBLE STUDENTS: | 00 |
| TOTL LIFETIM LRNING CR QLFD EXP PER COMPUTER: | $0.00 |

**PART III - ALLOWABLE EDUCATION CREDITS**

| | |
|---|---|
| GROSS EDUCATION CR PER COMPUTER: | $560.00 |
| TOTAL EDUCATION CREDIT AMOUNT: | $0.00 |
| TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER: | $0.00 |

This Product Contains Sensitive Taxpayer Data

| | |
|---|---|
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| JURY DUTY PAY DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |
| TOTAL ADJUSTMENTS: | $1,604.00 |
| TOTAL ADJUSTMENTS PER COMPUTER: | $1,604.00 |
| ADJUSTED GROSS INCOME: | $-73,112.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $-73,112.00 |

## Tax and Credits

| | |
|---|---|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $6,100.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $0.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $3,900.00 |
| TAXABLE INCOME: | $0.00 |
| TAXABLE INCOME PER COMPUTER: | $0.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $12,586.00 |
| TENTATIVE TAX: | $0.00 |
| TENTATIVE TAX PER COMPUTER: | $0.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT PER COMPUTER: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $560.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $0.00 |
| CHILD TAX CREDIT PER COMPUTER: | $0.00 |

| | |
|---|---|
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $373.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $0.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $0.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| SCHEDULE 8812 TOT SS/MEDICARE WITHHELD: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| FIRST TIME HOME BUYER CREDIT PER COMPUTER: | $0.00 |
| FIRST TIME HOME BUYER CREDIT: | $0.00 |
| FIRST TIME HOME BUYER CREDIT VERIFIED: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 2555 COMBINED EARNED INCOME AMOUNT PER COMPUTER: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439, 8801, and OTHER CREDIT TOTAL AMT: | $0.00 |
| TOTAL PAYMENTS: | $1,591.00 |
| TOTAL PAYMENTS PER COMPUTER: | $1,591.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-1,591.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-1,591.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-1,591.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | 39501 |
| AUTHORIZATION INDICATOR: | 1 |
| THIRD PARTY DESIGNEE NAME: | HR BLOCK |

## Schedule C--Profit or Loss From Business

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | ·7822 |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | CREATIONZ CRUNCHY LL |

MEYER, JOE W

CREATIONZ, CRUNCHY

TAX PERIODS 201315

ENCLOSED:

FORM 1040 ORIGINAL – 2015
FORM 1040 REVISED – 2015
SCHEDULE C – 2015
SCHEDULE SE - 2015
FORM 1040X -2015
FORM 1040 ORIGINAL – 2013
FORM 1040 REVISED – 2013
SCHEDULE C – 2013
SCHEDULE SE - 2013
FORM 1040X -2013
FORM 1045
SCHEDULE A – 2015
SCHEDULE A – 2013

CONTRIBUTION CARRYOVER – 50%

EITC DOCUMENTATION ATTACHED

Joe W Meyer

# Additional information from your 2015 Iowa Attachment

**Schedule C : Profit or Loss from Business** — **Explanation Statement**

**Line 35**

| Change in Inventory Value |
| --- |
| I acquired business vehicle (property) |

## Schedule A—NOL (see instructions)

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | | 1 | (108,367.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- (5) | | | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | | | |
| 7 | Nonbusiness income other than capital gains (see instructions) (7) | | | | |
| 8 | Add lines 5 and 7 | 8 | | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** (10) | | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) (12) | | | | |
| 13 | Add lines 10 and 12 | 13 | | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | | | |
| 15 | Add lines 4 and 14 | 15 | | | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | | | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | (108,367.) |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 187 of 257

## Schedule A—NOL (see instructions)

| Line | Description | Inner | Amount |
|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | 1 (68,069.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- [5] | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | |
| 7 | Nonbusiness income other than capital gains (see instructions) [7] | | |
| 8 | Add lines 5 and 7 | 8 | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | 9 -0- |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** [10] | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) [12] | | |
| 13 | Add lines 10 and 12 | 13 | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | |
| 15 | Add lines 4 and 14 | 15 | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | |
| 17 | Section 1202 exclusion. Enter as a positive number | | 17 -0- |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | 21 -0- |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | 22 -0- |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | 23 -0- |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | 24 -0- |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | 25 (68,069.) |

SCHEDULE SE (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Self-Employment Tax

▶ Information about Schedule SE and its separate instructions is at www.irs.gov/schedulese.
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

2013

Attachment Sequence No. 17

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ | |
|---|---|---|
| MEYER, JOE W. | | 7822 |

***Before you begin:*** To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart **only if** you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.

**Section A—Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| **1a** | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . | **1a** | |
| **b** | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | **1b** | ( ) |
| **2** | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . | **2** | (108,367.) |
| **3** | Combine lines 1a, 1b, and 2 . . . . . | **3** | (108,367.) |
| **4** | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; **do not** file this schedule unless you have an amount on line 1b . . . . ▶ <br>**Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | **4** | |
| **5** | **Self-employment tax.** If the amount on line 4 is:<br>• $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on **Form 1040, line 56,** or **Form 1040NR, line 54**<br>• More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result. Enter the total here and on **Form 1040, line 56,** or **Form 1040NR, line 54** . . . . | **5** | |
| **6** | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on **Form 1040, line 27,** or **Form 1040NR, line 27** . . . . **6** | | |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Cat. No. 11358Z **Schedule SE (Form 1040) 2013**

Name(s) shown on return: JOE W MEYER

Your social security number: -7822

**CAUTION** Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.

## Part III Student and Educational Institution Information

See instructions.

20 Student name (as shown on page 1 of your tax return)

JOE
MEYER

21 Student social security number (as shown on page 1 of your tax return)

·7822

22 Educational institution information (see instructions)

a. Name of first educational institution

WESTERN IOWA TECH COMMUNITY COLLEG

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.

PO BOX 159
SIOUX CITY IA 51106

(2) Did the student receive Form 1098-T from this institution for 2013? [X] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [X] No

If you checked "No" in **both (2) and (3)**, skip **(4)**.

(4) If you checked "Yes" in **(2) or (3)**, enter the institution's federal identification number (from Form 1098-T).

42-0926922

b. Name of second educational institution (if any)

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.

(2) Did the student receive Form 1098-T from this institution for 2013? [ ] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [ ] No

If you checked "No" in **both (2) and (3)**, skip **(4)**.

(4) If you checked "Yes" in **(2) or (3)**, enter the institution's federal identification number (from Form 1098-T).

23 Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2013? [ ] Yes - **Stop!** Go to line 31 for this student. [X] No - Go to line 24.

24 Was the student enrolled at least half- time for at least one academic period that began in 2013 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions) [X] Yes - Go to line 25. [ ] No - **Stop!** Go to line 31 for this student.

25 Did the student complete the first 4 years of post-secondary education before 2013? [ ] Yes - **Stop!** Go to line 31 for this student. [X] No - Go to line 26.

26 Was the student convicted, before the end of 2013, of a felony for possession or distribution of a controlled substance? [ ] Yes - **Stop!** Go to line 31 for this student. [X] No - See Tip below and complete **either** lines 27-30 **or** line 31 for this student.

**TIP** When you figure your taxes, you may want to compare the American opportunity credit and lifetime learning credits, and choose the credit for each student that gives you the lower tax liability. You **cannot** take the American opportunity credit and the lifetime learning credit for the **same student** in the **same year**. If you complete lines 27 through 30 for this student, do not complete line 31.

### American Opportunity Credit

| | | | |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). **Do not enter more than $4,000** | 27 | 933 |
| 28 | Subtract $2,000 from line 27. If zero or less enter -0- | 28 | 0 |
| 29 | Multiply line 28 by 25% (.25) | 29 | |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 | 30 | 933 |

### Lifetime Learning Credit

| | | | |
|---|---|---|---|
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 | 31 | |

COPY ONLY DO NOT FILE

Form **8863**

Department of the Treasury
Internal Revenue Service (99)

# Education Credits (American Opportunity and Lifetime Learning Credits)

▶ Information about Form 8863 and its separate instructions is at www.irs.gov/form8863.
▶ Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074
2013
Attachment Sequence No. 50

Name(s) shown on return: JOE W MEYER

Your social security number: -7822

**CAUTION** Complete a separate Part III on page 2 for each student for whom you are claiming either credit before you complete Parts I and II.

## Part I Refundable American Opportunity Credit

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 | | | 1 | 933. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | 2 | 90,000. | | |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 3 | (73,112.) | | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop**; you cannot take any education credit | 4 | 163,112. | | |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 5 | 10,000. | | |
| 6 | If line 4 is: • Equal to or more than line 5, enter 1.000 on line 6 • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) | | | 6 | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year and meet the conditions described in the instructions, you **cannot** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box ▶ ☐ | | | 7 | 933. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 40. Then go to line 9 below | | | 8 | 373. |

## Part II Nonrefundable Education Credits

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | | | 9 | 560. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 | | | 10 | |
| 11 | Enter the smaller of line 10 or $10,000 | | | 11 | |
| 12 | Multiply line 11 by 20% (.20) | | | 12 | |
| 13 | Enter: $127,000 if married filing jointly; $63,000 if single, head of household, or qualifying widow(er) | 13 | | | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 14 | | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, and enter -0- on line 18, and go to line 19 | 15 | | | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 16 | | | |
| 17 | If line 15 is: • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) | | | 17 | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▶ | | | 18 | 0. |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 | | | 19 | 0. |

COPY ONLY DO NOT FILE

KBA **For Paperwork Reduction Act Notice, see your tax return instructions.** Form **8863** (2013)

**CRUNCHY CREATIONZ**

Gross Receipts

2013

1. $38,108.00

Form **8863**

Department of the Treasury
Internal Revenue Service (99)

# Education Credits
## (American Opportunity and Lifetime Learning Credits)

▶ Information about Form 8863 and its separate instructions is at www.irs.gov/form8863.
▶ Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074
2013
Attachment Sequence No. 50

Name(s) shown on return: JOE W MEYER

Your social security number: -7822

CAUTION: Complete a separate Part III on page 2 for each student for whom you are claiming either credit before you complete Parts I and II.

**Part I** Refundable American Opportunity Credit

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 | | | 1 | 933. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | 2 | 90,000. | | |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 3 | (73,112.) | | |
| 4 | Subtract line 3 from line 2. If zero or less, **stop;** you cannot take any education credit | 4 | 163,112. | | |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 5 | 10,000. | | |
| 6 | If line 4 is: • Equal to or more than line 5, enter 1.000 on line 6 • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) | | | 6 | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year and meet the conditions described in the instructions, you **cannot** take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box ▶ ☐ | | | 7 | 933. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 40. Then go to line 9 below | | | 8 | 373. |

**Part II** Nonrefundable Education Credits

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | | | 9 | 560. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 | | | 10 | |
| 11 | Enter the smaller of line 10 or $10,000 | | | 11 | |
| 12 | Multiply line 11 by 20% (.20) | | | 12 | |
| 13 | Enter: $127,000 if married filing jointly; $63,000 if single, head of household, or qualifying widow(er) | 13 | | | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | 14 | | | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, and enter -0- on line 18, and go to line 19 | 15 | | | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | 16 | | | |
| 17 | If line 15 is: • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) | | | 17 | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) ▶ | | | 18 | 0. |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 | | | 19 | 0. |

KBA **For Paperwork Reduction Act Notice, see your tax return instructions.**

Form **8863** (2013)

COPY ONLY DO NOT FILE

Form 8863 (2013)

Name(s) shown on return: JOE W MEYER

Your social security number: -7822

**CAUTION** Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.

## Part III Student and Educational Institution Information

See instructions.

20 Student name (as shown on page 1 of your tax return)
JOE
MEYER

21 Student social security number (as shown on page 1 of your tax return)
-7822

22 Educational institution information (see instructions)

a. Name of first educational institution

WESTERN IOWA TECH COMMUNITY COLLEG

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.

PO BOX 159
SIOUX CITY IA 51106

(2) Did the student receive Form 1098-T from this institution for 2013? [X] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [X] No

If you checked "No" in **both (2) and (3)**, skip (4).

(4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T).

42-0926922

b. Name of second educational institution (if any)

(1) Address. Number and street (or P.O. box). City, town or post office, state, and ZIP code. If a foreign address, see instructions.

(2) Did the student receive Form 1098-T from this institution for 2013? [ ] Yes [ ] No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? [ ] Yes [ ] No

If you checked "No" in **both (2) and (3)**, skip (4).

(4) If you checked "Yes" in (2) or (3), enter the institution's federal identification number (from Form 1098-T).

23 Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2013? [ ] Yes - **Stop!** Go to line 31 for this student [X] No - Go to line 24.

24 Was the student enrolled at least half- time for at least one academic period that began in 2013 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions) [X] Yes - Go to line 25. [ ] No - **Stop!** Go to line 31 for this student.

25 Did the student complete the first 4 years of post-secondary education before 2013? [ ] Yes - **Stop!** Go to line 31 for this student. [X] No - Go to line 26.

26 Was the student convicted, before the end of 2013, of a felony for possession or distribution of a controlled substance? [ ] Yes - **Stop!** Go to line 31 for this student. [X] No - See Tip below and complete **either** lines 27-30 or line 31 for this student.

**TIP** When you figure your taxes, you may want to compare the American opportunity credit and lifetime learning credits, and choose the credit for each student that gives you the lower tax liability. You **cannot** take the American opportunity credit and the lifetime learning credit for the **same student in the same year**. If you complete lines 27 through 30 for this student, do not complete line 31.

**American Opportunity Credit**

| | | Line | Amount |
|---|---|---|---|
| 27 | Adjusted qualified education expenses (see instructions). **Do not enter more than $4,000** | 27 | 933 |
| 28 | Subtract $2,000 from line 27. If zero or less enter -0- | 28 | 0 |
| 29 | Multiply line 28 by 25% (.25) | 29 | |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30 on Part I, line 1 | 30 | 933 |

**Lifetime Learning Credit**

| | | Line | Amount |
|---|---|---|---|
| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10 | 31 | |

Form **8863** (2013)

COPY ONLY DO NOT FILE

**Schedule A—NOL** (see instructions)

| Line | Description | | | | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | | | 1 | (108,367.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | 2 | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | 3 | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | | 4 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | | | |
| 6 | Nonbusiness deductions (see instructions) | | 6 | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 5 and 7 | | 8 | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | 11 | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | | 13 | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | 14 | | |
| 15 | Add lines 4 and 14 | | 15 | | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | 16 | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | 18 | | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | | 19 | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | | 20 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | (108,367.) |

## Schedule A—NOL (see instructions)

| Line | Description | Inner box | Amount | Line | Amount |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 | (68,069.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | | | 2 | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | | | 3 | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | | | 4 | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | | | |
| 6 | Nonbusiness deductions (see instructions) | | | 6 | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 5 and 7 | | | 8 | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | 10 | | | |
| 11 | Business capital losses before limitation. Enter as a positive number | | | 11 | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | | | 13 | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | | | 14 | |
| 15 | Add lines 4 and 14 | | | 15 | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | | | 16 | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | | | 18 | |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | | | 19 | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | | | 20 | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | | | 25 | (68,069.) |

Return Notes

-7822

JOE W MEYER

BUSINESS EXPENSES

| Description: | Amount |
| --- | --- |

COPY

ONLY

DO NOT

FILE

Supporting Schedules

2013

Name: JOE W MEYER SSN -7822

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES

| Description | Amount |
|---|---|
| GROSS RECIEPTS | 38,108 |
| TOTAL | 38,108 |

COPY

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES

| Description | Amount |
|---|---|
| GROSS RECIEPTS | 38,108 |
| TOTAL | 38,108 |

ONLY

DO NOT

FILE

| | |
|---|---|
| TOTAL EDUCATION CREDIT AMOUNT: | $0.00 |
| TOTAL EDUCATION CREDIT AMOUNT PER COMPUTER: | $0.00 |

This Product Contains Sensitive Taxpayer Data

Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Wage and Income Transcript

| | |
|---|---|
| Request Date: | 12-11-2015 |
| Response Date: | 12-11-2015 |
| Tracking Number: | 100271341120 |

**SSN Provided:** 7822
**Tax Period Requested:** December, 2014

## Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 043176952
STAPLES THE OFFICE SUPERSTORE
P O BOX 102417
COLUMBIA, SC 29224-0000

**Employee:**

Employee's Social Security Numbe -7822
JOSEPH MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $1,249.00 |
| Federal Income Tax Withheld: | $23.00 |
| Social Security Wages: | $1,249.00 |
| Social Security Tax Withheld: | $77.00 |
| Medicare Wages and Tips: | $1,249.00 |
| Medicare Tax Withheld: | $18.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer Contribution to MSA: | |

| | |
|---|---|
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 420795588
BOMGAARS SUPPLY INC
1805 ZENITH DR
SIOUX CITY, IA 51103-0000

**Employee:**

Employee's Social Security Numbe. 7822
JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $1,184.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $1,184.00 |
| Social Security Tax Withheld: | $73.00 |
| Medicare Wages and Tips: | $1,184.00 |
| Medicare Tax Withheld: | $17.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |

| | |
|---|---|
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 581853319

HOME DEPOT USA INC

2455 PACES FERRY ROA

ATLANTA, GA 30339-0000

**Employee:**

Employee's Social Security Number -7822

JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $765.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $765.00 |
| Social Security Tax Withheld: | $47.00 |
| Medicare Wages and Tips: | $765.00 |
| Medicare Tax Withheld: | $11.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |

| | Original document |
|---|---|
| Submission Type: | A |
| Account Number (Optional): | 0.00 |
| ATAA Payments: | 0.00 |
| Tax Withheld: | 0.00 |
| Taxable Grants: | $669.00 |
| Unemployment Compensation: | 0.00 |
| Agricultural Subsidies: | 0.00 |
| Prior Year Refund: | 0.00 |
| Market gain on Commodity Credit Corporation loans repaid on or after January 1, 2007: | Not Set |
| Year of Refund: | Not Refund, Credit, or Offset for Trade or Business |
| 1099G Offset: | |

This Product Contains Sensitive Taxpayer Data

01/26/2016

Dept. of the Treasury

Internal Revenue Service

5045 E Butler Ave

Fresno, CA 93888-0422

IRS,

The purpose of this letter is to inform you about my Amended Return for tax year 2014.

Changes:

1. Address:

Joe W. Meyer

2. Form 1040

| | |
|---|---|
| Corrections: | |
| Wages: | 3,714.00 |
| Capital Gain or Loss: | 0.00 |
| Total Income: | (99,593.00) |
| Federal Income Tax Withheld: | 31.00 |

Included in this Letter are the following documents, schedules, and attachments:

1. Form 1040x (2014)

2. Form 1040 Individual Tax Return (Attachment)

3. Schedule C (Form 1040) [2014]

4. Supporting Schedules and Forms (Form 1040) [2014]

5. Supporting Schedules (C)

6. Wage and Income Transcript

7. Wage and Transcript Supporting Documents

Please update my mailing address to the address listed below (and above)

Joe W. Meyer

Best,

Joe W. Meyer

Form **1040X** (Rev. December 2014)

Department of the Treasury—Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

OMB No. 1545-0074

This return is for calendar year ☑ 2014 ☐ 2013 ☐ 2012 ☐ 2011

Other year. Enter one: calendar year or fiscal year (month and year ended):

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |
| Current home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Your phone number |
| | | |

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**Amended return filing status.** You **must** check one box even if you are not changing your filing status. ***Caution.*** *In general, you cannot change your filing status from joint to separate returns after the due date.*

☑ Single ☐ Married filing separately
☐ Qualifying widow(er) ☐ Head of household (If the qualifying person is a child but not your dependent, see instructions.)
☐ Married filing jointly

**Full-year coverage.** If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.) ☐ Yes ☐ No

Use Part III on the back to explain any changes

| | | Line | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|---|
| **Income and Deductions** | | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☑ | 1 | (102,789.) | 3,196. | (99,593.) |
| 2 | Itemized deductions or standard deduction | 2 | | | |
| 3 | Subtract line 2 from line 1 | 3 | | | |
| 4 | Exemptions. **If changing, complete Part I on page 2 and enter the amount from line 29** | 4 | | | 0. |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | | | |
| **Tax Liability** | | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): | 6 | | | 0. |
| 7 | Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | | | |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | | | |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | 0. |
| 10 | Other taxes | 10 | | | 0. |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | | | |
| **Payments** | | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (**if changing**, see instructions) | 12 | 23.11 | 7.89 | 31. |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 | Earned income credit (EIC) | 14 | | | |
| 15 | Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 5405 ☐ 8801 ☐ 8812 (2011) ☐ 8839 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ other (specify): | 15 | | | |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 | Total payments. Add lines 12 through 16 | 17 | | | 31. |
| **Refund or Amount You Owe** *(Note. Allow up to 16 weeks for Form 1040X to be processed.)* | | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17 (If less than zero, see instructions) | 19 | | | |
| 20 | Amount you owe. If line 11, column C, is more than line 19, enter the difference | 20 | | | 0. |
| 21 | If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | 31. |
| 22 | Amount of line 21 you want **refunded to you** | 22 | | | 31. |
| 23 | Amount of line 21 you want **applied to your** (enter year): estimated tax | 23 | | | |

**Complete and sign this form on Page 2.**

**Part I Exemptions**

Complete this part **only** if you are increasing or decreasing the number of exemptions (personal and dependents) claimed on line 6d of the return you are amending.

See *Form 1040 or Form 1040A instructions and Form 1040X instructions.*

| | | | A. Original number of exemptions or amount reported or as previously adjusted | B. Net change | C. Correct number or amount |
|---|---|---|---|---|---|
| 24 | Yourself and spouse. **Caution.** *If someone can claim you as a dependent, you cannot claim an exemption for yourself* | 24 | | | |
| 25 | Your dependent children who lived with you | 25 | | | |
| 26 | Your dependent children who did not live with you due to divorce or separation | 26 | | | |
| 27 | Other dependents | 27 | | | |
| 28 | Total number of exemptions. Add lines 24 through 27 | 28 | | | |
| 29 | Multiply the number of exemptions claimed on line 28 by the exemption amount shown in the instructions for line 29 for the year you are amending. Enter the result here and on line 4 on page 1 of this form | 29 | | | |

30 List **ALL** dependents (children and others) claimed on this amended return. If more than 4 dependents, see instructions.

| (a) First name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) Check box if qualifying child for child tax credit (see instructions) |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

**Part II Presidential Election Campaign Fund**

Checking below will not increase your tax or reduce your refund.

☐ Check here if you did not previously want $3 to go to the fund, but now do.

☐ Check here if this is a joint return and your spouse did not previously want $3 to go to the fund, but now does.

**Part III Explanation of changes.** In the space provided below, tell us why you are filing Form 1040X.

▶ Attach any supporting documents and new or changed forms and schedules.

## Sign Here

**Remember to keep a copy of this form for your records.**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information about which the preparer has any knowledge.

Your signature ▶ ______ Date ______ Spouse's signature. If a joint return, **both** must sign. ______ Date ______

**Paid Preparer Use Only**

Preparer's signature ▶ ______ Date ______ Firm's name (or yours if self-employed) ______

Print/type preparer's name ______ Firm's address and ZIP code ______

☐ Check if self-employed

Phone number ______ EIN ______

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 207 of 257

# Wage and Income Transcript

NAME: JOE W MEYER S‾‾ -7822

---

FORM 1040 2014

LINE 7: WAGES

| Description | Amount |
|---|---|
| WAGES | 3,714 |

| EMPLOYER EIN | AMOUNT |
|---|---|
| 043176952 | 1,249 |
| 061125989 | 320 |
| 420795588 | 1,184 |
| 420920793 | 196 |
| 581853319 | 765 |

TOTAL 3,714

NAME: JOE W MEYER SSN: 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

---

2014

FORM 1040

LINE 64: FEDERAL INCOME TAX WITHHELD FROM FORMS W-2 AND 1099

| Description | Amount |
| --- | --- |
| FEDERAL INCOME TAX WITHHELD | 31.11 |

| EMPLOYER EIN | AMOUNT |
| --- | --- |
| 043176952 | 23.00 |
| 420920793 | 8.00 |
| TOTAL | 31.00 |

Internal Revenue Service
United States Department of the Treasury

This Product Contains Sensitive Taxpayer Data

# Wage and Income Transcript

Request Date: 12-11-2015
Response Date: 12-11-2015
Tracking Number: 100271341120

**SSN Provided:** -7822
**Tax Period Requested:** December, 2014

## Form W-2 Wage and Tax Statement

**Employer:**
Employer Identification Number (EIN): 043176952
STAPLES THE OFFICE SUPERSTORE
P O BOX 102417
COLUMBIA, SC 29224-0000

**Employee:**
Employee's Social Security Nu. 7822
JOSEPH MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $1,249.00 |
| Federal Income Tax Withheld: | $23.00 |
| Social Security Wages: | $1,249.00 |
| Social Security Tax Withheld: | $77.00 |
| Medicare Wages and Tips: | $1,249.00 |
| Medicare Tax Withheld: | $18.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |

| | |
|---|---|
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 061125989

DUNHAMS ATHLEISURE CORP

5607 NEW KING DRIVE SUITE 125

TROY, MI 48098-0000

**Employee:**

Employee's Social Security Numb 7822

JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $320.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $320.00 |
| Social Security Tax Withheld: | $19.00 |
| Medicare Wages and Tips: | $320.00 |
| Medicare Tax Withheld: | $4.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |

| | |
|---|---|
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 420795588

BOMGAARS SUPPLY INC

1805 ZENITH DR

SIOUX CITY, IA 51103-0000

**Employee:**

Employee's Social Security Numbe -7822

JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $1,184.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $1,184.00 |
| Social Security Tax Withheld: | $73.00 |
| Medicare Wages and Tips: | $1,184.00 |
| Medicare Tax Withheld: | $17.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |

| | |
|---|---|
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 420920793

FIMCO INDUSTRIES

800 STEVENS PORT DRI

DAKOTA DUNES, SD 57049-0000

**Employee:**

Employee's Social Security Numbe: -7822

JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $196.00 |
| Federal Income Tax Withheld: | $8.00 |
| Social Security Wages: | $196.00 |
| Social Security Tax Withheld: | $12.00 |
| Medicare Wages and Tips: | $196.00 |
| Medicare Tax Withheld: | $2.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |

| | |
|---|---|
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |
| Code "BB" Designated Roth Contributions under a Section 403(b) Plan: | $0.00 |
| Code "DD" Cost of Employer-Sponsored Health Coverage: | $0.00 |
| Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: | $0.00 |
| Third Party Sick Pay Indicator: | Unanswered |
| Retirement Plan Indicator: | Unanswered |
| Statutory Employee: | Not Statutory Employee |

# Form W-2 Wage and Tax Statement

**Employer:**

Employer Identification Number (EIN): 581853319
HOME DEPOT USA INC
2455 PACES FERRY ROA
ATLANTA, GA 30339-0000

**Employee:**

Employee's Social Security Number -7822
JOSEPH W MEYER

| | |
|---|---|
| Submission Type: | Original document |
| Wages, Tips and Other Compensation: | $765.00 |
| Federal Income Tax Withheld: | $0.00 |
| Social Security Wages: | $765.00 |
| Social Security Tax Withheld: | $47.00 |
| Medicare Wages and Tips: | $765.00 |
| Medicare Tax Withheld: | $11.00 |
| Social Security Tips: | $0.00 |
| Allocated Tips: | $0.00 |
| Dependent Care Benefits: | $0.00 |
| Deferred Compensation: | $0.00 |
| Code "Q" Nontaxable Combat Pay: | $0.00 |
| Code "W" Employer Contributions to a Health Savings Account: | $0.00 |
| Code "Y" Deferrals under a section 409A nonqualified Deferred Compensation plan: | $0.00 |
| Code "Z" Income under section 409A on a nonqualified Deferred Compensation plan: | $0.00 |
| Code "R" Employer's Contribution to MSA: | $0.00 |
| Code "S" Employer's Contribution to Simple Account: | $0.00 |
| Code "T" Expenses Incurred for Qualified Adoptions: | $0.00 |
| Code "V" Income from exercise of non-statutory stock options: | $0.00 |
| Code "AA" Designated Roth Contributions under a Section 401(k) Plan: | $0.00 |

Code "BB" Designated Roth Contributions under a Section 403(b) Plan: $0.00

Code "DD" Cost of Employer-Sponsored Health Coverage: $0.00

Code "EE" Designated ROTH Contributions Under a Governmental Section 457(b) Plan: $0.00

Third Party Sick Pay Indicator: Unanswered

Retirement Plan Indicator: Unanswered

Statutory Employee: Not Statutory Employee

# Form 1098-E Student Loan Interest Statement

**Recipient/Lender:**

Recipient's Federal Identification Number (FIN): 521198289

U.S. DEPARTMENT OF EDUCATION

COLLECTIONS/WSC

UCP 830 FIRST ST NE 4TH FLOOR ROOM 4C2

WASHINGTON, DC 20202-0001

**Borrower:**

Borrower's Social Security Nur -7822

MEYER JOSEPH W

Submission Type: Original document

Account Number (Optional): 1575

Loan Origination Fees: Not checked - does include loan origination fees and/or capitalized interest, and the loan was made before September 1, 2004

Student Loan Interest Received by Lender: $1,550.00

# Form 1099-G

**Payer:**

Payer's Federal Identification Number (FIN): 426004546

IOWA WORKFORCE DEVELOPMENT UIS DIVISION

1000 EAST GRAND AVENUE

DES MOINES, IA 50319-1007

**Recipient:**

Recipient's Identification Numb -7822

MEYER, JOE W

| | Original document |
|---|---|
| Submission Type: | A |
| Account Number (Optional): | 0.00 |
| ATAA Payments: | 0.00 |
| Tax Withheld: | 0.00 |
| Taxable Grants: | $669.00 |
| Unemployment Compensation: | 0.00 |
| Agricultural Subsidies: | 0.00 |
| Prior Year Refund: | |
| Market gain on Commodity Credit Corporation loans repaid on or after January 1, 2007: | 0.00 |
| Year of Refund: | Not Set |
| 1099G Offset: | Not Refund, Credit, or Offset for Trade or Business |

This Product Contains Sensitive Taxpayer Data

Supporting Schedules & Forms

Name: JOE W MEYER SS 7822

2014

FORM 1040

| Description | |
|---|---|
| INCOME | AMOUNT |
| LINE 7 - WAGES, SALARIES, TIPS, ETC. ATTACH FORM(S) W-2 | 3,714 |
| LINE 12 - BUSINESS INCOME OR (LOSS). ATTACH SCH. C. | (103,307) |
| LINE 13 - CAPITAL GAIN OR (LOSS) | 0 |
| LINE 22 - TOTAL INCOME | (99,593) |
| TOTAL | (99,593) |

Form **1040** Department of the Treasury—Internal Revenue Service (99) **U.S. Individual Income Tax Return** **2014** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2014, or other tax year beginning , 2014, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W. | MEYER | |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name: FOR INFO ONLY - DO NOT FILE | Foreign province/state/county: ATTACHMENT TO 1040X | Foreign postal code |

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a — Boxes checked on 6a and 6b: 1
b ☐ **Spouse**
c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who: • lived with you ___ • did not live with you due to divorce or separation (see instructions) ___ Dependents on 6c not entered above ___

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 3,714. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends — 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (103,307.) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions — 15a — b Taxable amount | 15b | |
| 16a | Pensions and annuities — 16a — b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | (99,593.) |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 0 |
| 37 | | 37 | (99,593.) |

Form 1040 (2014)

## Tax and Credits

| Line | Description | | Box | Amount |
|---|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | | 38 | (99,593.) |
| 39a | Check if: ☐ You were born before January 2, 1950, ☐ Blind. ☐ Spouse was born before January 2, 1950, ☐ Blind. Total boxes checked ▶ 39a | | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | |
| 40 | **Itemized deductions** (from Schedule A) or your **standard deduction** (see left margin) | | 40 | 6,200. |
| 41 | Subtract line 40 from line 38 | | 41 | (105,793.) |
| 42 | **Exemptions.** If line 38 is $152,525 or less, multiply $3,950 by the number on line 6d. Otherwise, see instructions | | 42 | 3,950. |
| 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 0 |
| 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | 44 | 0 |
| 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | 45 | 0 |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | | 47 | 0 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| 50 | Education credits from Form 8863, line 19 | 50 | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| 55 | Add lines 48 through 54. These are your **total credits** | | 55 | 0 |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | 56 | 0 |

Standard Deduction for—
- People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $6,200; Married filing jointly or Qualifying widow(er), $12,400; Head of household, $9,100

## Other Taxes

| Line | Description | Box | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☐ | 61 | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| 63 | Add lines 56 through 62. This is your **total tax** ▶ | 63 | 0 |

## Payments

| Line | Description | | Amount | Box | Amount |
|---|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 31. | | |
| 65 | 2014 estimated tax payments and amount applied from 2013 return | 65 | | | |
| 66a | **Earned income credit (EIC)** | 66a | | | |
| b | Nontaxable combat pay election 66b | | | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | | | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | | | |
| 70 | Amount paid with request for extension to file | 70 | | | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | |
| 73 | Credits from Form: a ☐ 2439 b Reserved c Reserved d ☐ | 73 | | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | | 74 | 31. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | Box | Amount |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | 75 | 31. |
| 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 76a | 31. |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number | | |
| 77 | Amount of line 75 you want **applied to your 2015 estimated tax** ▶ 77 | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | Box | Amount |
|---|---|---|---|
| 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| 79 | Estimated tax penalty (see instructions) 79 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ **Yes.** Complete below. ☐ **No**

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation | Daytime phone number

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Joint return? See instructions. Keep a copy for your records.

## Paid Preparer Use Only

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's name ▶ FOR INFO ONLY - DO NOT FILE - ATTACHMENT TO 1040X | Firm's EIN ▶

Firm's address ▶ FOR INFO ONLY - DO NOT FILE - ATTACHMENT TO 1040X | Phone no.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 219 of 257

## Supporting Schedules

Name: JOE W MEYER -7822

SCHEDULE C (FORM 1040) 2014

---

SCHEDULE C - CREATIONZ CRUNCHY LLC

LINE 27A - OTHER EXPENSES (FROM LINE 48)

TOTAL 103,307

---

SCHEDULE C - CREATIONZ CRUNCHY LLC

LINE 28 - TOTAL EXPENSES

TOTAL 103,307

---

SCHEDULE C - CREATIONZ CRUNCHY LLC

LINE 29 - TENTATIVE PROFIT OR (LOSS)[SUBTRACT LINE 28 FROM LINE 7]

TOTAL (103,307)

---

SCHEDULE C - CREATIONZ CRUNCHY LLC

LINE 31 - NET PROFIT OR (LOSS) [SUBTRACT LINE 30 FROM LINE 29]

TOTAL (103,307)

---

SCHEDULE C - CREATIONZ CRUNCHY LLC

LINE 48 - TOTAL OTHER EXPENSES [ENTER HERE AND ON LINE 27A]

TOTAL ~~(103,307)~~ 103,307 JM.

---

SCHEDULE C (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec*.

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2014

Attachment Sequence No. 09

Name of proprietor: MEYER, JOE W.

Social security number (SSN)

A Principal business or profession, including product or service (see instructions): MARKETING PRODUCTION : SERVICE PRODUCT.

B Enter code from instructions ▶ 7 1 1 3 0 0

C Business name. If no separate business name, leave blank: CREATIONZ CRUNCHY LLC

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶ ATTACHMENT TO 1040X

G Did you "materially participate" in the operation of this business during 2014? If "No," see instructions for limit on losses ☑ Yes ☐ No

H If you started or acquired this business during 2014, check here ▶ ☐

I Did you make any payments in 2014 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 103,307. |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 103,307. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (103,307.) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: ______ and (b) the part of your home used for business: ______ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | (103,307.) |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a ☑ All investment is at risk.

32b ☐ Some investment is not at risk.

## Part III Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . ☐ Yes ☐ No

| Line | Description | No. | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

## Part IV Information on Your Vehicle.

Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ / /

44 Of the total number of miles you drove your vehicle during 2014, enter the number of miles you used your vehicle for:

a Business b Commuting (see instructions) c Other

45 Was your vehicle available for personal use during off-duty hours? . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . ☐ Yes ☐ No

## Part V Other Expenses.

List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| | |
| ASSETS | 39,000. |
| EXPENSES | 20,915. |
| | |
| INFO ONLY - DO NOT FILE - ATTACHMENT TO 1040X | |
| | |
| INFO ONLY - DO NOT FILE - ATTACHMENT TO 1040X | |
| | |
| A.R.R - A.E. (48) | 103,307. |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 222 of 257

# Electronic Filing Instructions for your 2015 Federal Tax Return

**Important: Your taxes are not finished until all required steps are completed.**

Joe W Meyer

| | |
|---|---|
| **Balance Due/ Refund** | Your federal tax return (Form 1040) shows a refund due to you in the amount of $117.00. Your tax refund should be mailed to you within three to four weeks after your return is accepted. |
| **When Will You Get Your Refund?** | The IRS issued more than 9 out of 10 refunds to taxpayers in less than 21 days last year. The same results are expected in 2016. To get your estimated refund date from TurboTax, log into My TurboTax at www.turbotax.com. If you do not receive your refund within 21 days, or the amount you get is not what you expected, contact the Internal Revenue Service directly at 1-800-829-4477. You can also check www.irs.gov and select the "Where's my refund?" link. |
| **What You Need to Keep** | Your Electronic Filing Instructions (this form)<br>Printed copy of your federal return |
| **2015 Federal Tax Return Summary** | Adjusted Gross Income $ -109,921.00<br>Taxable Income $ 0.00<br>Total Tax $ 0.00<br>Total Payments/Credits $ 117.00<br>Amount to be Refunded $ 117.00<br>Effective Tax Rate 0.00% |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 223 of 257



Hi Joe W,

We just want to thank you for using TurboTax this year! It's our goal to make your taxes easy and accurate, year after year.

With TurboTax Freedom Edition:
- Your filed return has 100% guaranteed accurate calculations*
- You received a printed copy of your return with supporting documents for your records

Many happy returns from TurboTax.

Form **1040** Department of the Treasury—Internal Revenue Service (99) **U.S. Individual Income Tax Return** **2015** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning , 2015, ending , 20 See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Joe W | Meyer | ·7822 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions). | | **Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse |
| Foreign country name | Foreign province/state/county | Foreign postal code |

**Filing Status**

Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a
b ☐ **Spouse**

Boxes checked on 6a and 6b: 1

c **Dependents:**

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 13,773. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | |
| b | **Tax-exempt** interest. **Do not** include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -123,694. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | -109,921. |

**Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | | 36 | |

Form 1040 (2015)

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 38 | Amount from line 37 (adjusted gross income) | 38 | -109,921. |
| 39a | Check if: ☐ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. Total boxes checked ▶ 39a | | |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 6,300. |
| 41 | Subtract line 40 from line 38 | 41 | -116,221. |
| 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | 42 | 4,000. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 0. |
| 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | 44 | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | 46 | |
| 47 | Add lines 44, 45, and 46 ▶ | 47 | 0. |
| 48 | Foreign tax credit. Attach Form 1116 if required (48) | | |
| 49 | Credit for child and dependent care expenses. Attach Form 2441 (49) | | |
| 50 | Education credits from Form 8863, line 19 (50) | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 (51) | | |
| 52 | Child tax credit. Attach Schedule 8812, if required (52) | | |
| 53 | Residential energy credits. Attach Form 5695 (53) | | |
| 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ (54) | | |
| 55 | Add lines 48 through 54. These are your total credits | 55 | |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | 56 | 0. |

**Standard Deduction for—**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others: Single or Married filing separately, $6,300; Married filing jointly or Qualifying widow(er), $12,600; Head of household, $9,250

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes from Schedule H | 60a | |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | 61 | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| 63 | Add lines 56 through 62. This is your total tax ▶ | 63 | 0. |

## Payments

If you have a qualifying child, attach Schedule EIC.

| Line | Description | | Amount |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 (64) 117. | | |
| 65 | 2015 estimated tax payments and amount applied from 2014 return (65) | | |
| 66a | Earned income credit (EIC) NO (66a) | | |
| b | Nontaxable combat pay election 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 (67) | | |
| 68 | American opportunity credit from Form 8863, line 8 (68) | | |
| 69 | Net premium tax credit. Attach Form 8962 (69) | | |
| 70 | Amount paid with request for extension to file (70) | | |
| 71 | Excess social security and tier 1 RRTA tax withheld (71) | | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 (72) | | |
| 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ (73) | | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | 74 | 117. |

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | 75 | 117. |
| 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | 76a | 117. |
| b | Routing number XXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings | | |
| d | Account number XXXXXXXXXXXXXXXXX | | |
| 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ (77) | | |

Direct deposit? See instructions.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | 78 | |
| 79 | Estimated tax penalty (see instructions) (79) | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

Your signature | Date | Your occupation: Self Employed | Daytime phone number

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid

Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN

Firm's EIN ▶

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 226 of 257

**SCHEDULE C (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Profit or Loss From Business

(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2015

Attachment Sequence No. 09

Name of proprietor: Joe W Meyer

Social security number (SSN): -7822

A Principal business or profession, including product or service (see instructions): Promoter of Music : SH

B Enter code from instructions ▶ 711300

C Business name. If no separate business name, leave blank.: CREATIONZ CRUNCHY LLC

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses . [X] Yes [ ] No

H If you started or acquired this business during 2015, check here ▶ [ ]

I Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) [ ] Yes [X] No

J If "Yes," did you or will you file required Forms 1099? [ ] Yes [ ] No

## Part I Income

| | | Line | Amount |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ [ ] | 1 | 0. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 0. |
| 4 | Cost of goods sold (from line 42) | 4 | 0. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | 5 | 0. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 0. |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | Line | Amount | | | Line | Amount |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 19,710. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 578. | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | |
| 15 | Insurance (other than health) | 15 | | 23 | Taxes and licenses | 23 | 99. |
| 16 | Interest: | | | 24 | Travel, meals, and entertainment: | | |
| a | Mortgage (paid to banks, etc.) | 16a | | a | Travel | 24a | |
| b | Other | 16b | | b | Deductible meals and entertainment (see instructions) | 24b | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 103,307. |
| | | | | b | **Reserved for future use** | 27b | |

| | | Line | Amount |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 123,694. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | -123,694. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: 1200 and (b) the part of your home used for business: 300 . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | 0. |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** • If a loss, you **must** go to line 32. | 31 | -123,694. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**

32a [X] All investment is at risk.
32b [ ] Some investment is not at risk.

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 227 of 257

**Part III Cost of Goods Sold** (see instructions)

33 Method(s) used to value closing inventory: a [X] Cost b [ ] Lower of cost or market c [ ] Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . [ ] Yes [X] No

| Line | Description | No. | Amount |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation SEE STMT | 35 | 0. |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | 19,000. |
| 40 | Add lines 35 through 39 | 40 | 19,000. |
| 41 | Inventory at end of year | 41 | 19,000. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | 0. |

**Part IV Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____________

44 Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a Business ____________ b Commuting (see instructions) ____________ c Other ____________

45 Was your vehicle available for personal use during off-duty hours? [ ] Yes [ ] No

46 Do you (or your spouse) have another vehicle available for personal use? [ ] Yes [ ] No

47a Do you have evidence to support your deduction? [ ] Yes [ ] No

b If "Yes," is the evidence written? [ ] Yes [ ] No

**Part V Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| SECTION 465(d) CARRYOVER | 103,307. |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 228 of 257

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization

**(Including Information on Listed Property)**

▶ Attach to your tax return.

▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562.*

OMB No. 1545-0172

**2015**

Attachment Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Joe W Meyer | Sch C Promoter of Music : SH | 7822 |

**Part I — Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| Line | Description | No. | Amount |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| Line | Description | No. | Amount |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

**Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)**

| Line | Description | No. | Amount |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III — MACRS Depreciation (Do not include listed property.) (See instructions.)**

**Section A**

| Line | Description | No. | Amount |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV — Summary** (See instructions.)

| Line | Description | No. | Amount |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 578. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 578. |
| 23 | For assets shown above and placed in service during the current year, enter the ... | 23 | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 229 of 257

Form 4562 (2015)

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? ☐ Yes ☒ No **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| Oldsmobile Alero | 04/21/2014 | 100.00 % | 2,600. | 2,600. | 5.00 | SL-HY | 578. | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | | 28 | 578. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . | 25,000 | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . . . . . . . | 0 | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | 25,000 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . . . . | | X | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . | X | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | X | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," do not complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2015 tax year . . . . . . . . | | | | 43 | |
| | | | | 44 | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 230 of 257

# Healthcare Entry Sheet

**2015**

► Keep for your records

The forms associated with healthcare (8965, 8962, 1095-A, 1095-B, 1095-C, and this Healthcare Entry Sheet) all interact with information from the information worksheet. Be sure to enter all personal information including dependents listed on the return **before** using this sheet to track health insurance coverage.

| Yes | No/Partial | |
|---|---|---|
| ☐ | ☐ | Everyone on the tax return was covered by health insurance all year. |

If everyone on the return was covered and there was no Market Place coverage (Form 1095-A) then check the YES box above - no other action is required. The 1095-B or 1095-C can be used to verify coverage but you do not need to enter the information if everyone on the return was covered.

**Health Insurance Coverage for Individuals:** Use this form to report healthcare coverage for individuals for months:

- not reported on 1095-A, 1095-B or 1095-C
- not covered by employer
- months not covered by an exemption

**Note:** The 1095-A information **must** be entered on Form 1095-A in order to correctly calculate any Premium Tax Credit. The 1095-B or the 1095-C months can be entered directly in the table below.

If applicable enter information on form 1095-A, Health Insurance Marketplace Statement

**Note:** The IRS is not requiring the 1095-B or 1095-C be filed with the returns. To track the months covered you can either enter on the 1095-B and/or 1095-C or check the boxes below

If applicable enter information on form 1095-B, Health Coverage

If applicable enter information on form 1095-C, Employer-Provided Health Insurance Offer and Coverage

If applicable enter Market Place exemptions (ECNs) or Request exemptions on form 8965

**Note:** Do not enter the name, SSN, or date of birth directly on the table below. Instead, enter the information at the bottom of the Personal Information Worksheet or Dependent and Nondependent Information Worksheet.
Or if you check the box at the top "Yes" that "Everyone on the tax return was covered by health insurance all year." the covered all 12 months box will be marked for all the individuals below regardless of what is entered on the Personal Information or Dependent and Nondependent Information Worksheet.

| | a. Name of covered individual(s) b. SSN c. DOB | Covered all 12 months | *Short Gap Eligible** Short gap: Yes | No | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Joe W Meyer | ☐ | ☐ | X | X | X | X | X | X | X | X | X | X | X | X | X | T |
| 2 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| 3 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| 4 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| 5 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |
| 6 | | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | |

* See help for explanation of short gap Yes/No box function. It affects the calculation of short gap coverage for January and February based on answer, which indicates whether coverage at end of prior year qualify months for short gap eligibility.

To review the detail of each person listed on the return (covered, not covered, exempt) and to see any penalty calculation go to the Individual Responsibility Smart Worksheet on Form 8965. . . . . . . . . . . . . . . . . . . . . . . . ►

# Tax Payments Worksheet

► Keep for your records

2015

Name(s) Shown on Return: Joe W Meyer

Social Security Number: -7822

**Estimated Tax Payments for 2015** (If more than 4 payments for any state or locality, see Tax Help)

| | Federal Date | Federal Amount | State Date | State Amount | State ID | Local Date | Local Amount | Local ID |
|---|---|---|---|---|---|---|---|---|
| 1 | 04/15/15 | | 04/15/15 | | | 04/15/15 | | |
| 2 | 06/15/15 | | 06/15/15 | | | 06/15/15 | | |
| 3 | 09/15/15 | | 09/15/15 | | | 09/15/15 | | |
| 4 | 01/15/16 | | 01/15/16 | | | 01/15/16 | | |
| 5 | | | | | | | | |
| Tot Estimated Payments . . . | | | | | | | | |

| Tax Payments Other Than Withholding (If multiple states, see Tax Help) | Federal | State | ID | Local | ID |
|---|---|---|---|---|---|
| 6 Overpayments applied to 2015 . . . . | | | | | |
| 7 Credited by estates and trusts . . . . | | | | | |
| 8 **Totals** Lines 1 through 7 . . . . . . | | | | | |
| 9 2015 extensions . . . . . . . . . . . . . | | | | | |

| Taxes Withheld From: | Federal | State | Local |
|---|---|---|---|
| 10 Forms W-2 | 117. | 51. | |
| 11 Forms W-2G | | | |
| 12 Forms 1099-R | | | |
| 13 Forms 1099-MISC and 1099-G | | | |
| 14 Schedules K-1 | | | |
| 15 Forms 1099-INT, DIV and OID | | | |
| 16 Social Security and Railroad Benefits | | | |
| 17 Form 1099-B . . . St ___ Loc ___ | | | |
| 18 a Other withholding . . . St ___ Loc ___ | | | |
| b Other withholding . . . St ___ Loc ___ | | | |
| c Other withholding . . . St ___ Loc ___ | | | |
| d Positive Adjustment . . . St ___ Loc ___ | | | |
| e Negative Adjustment . . . St ___ Loc ___ | | | |
| f Additional Medicare Tax | | | |
| 19 **Total Withholding** Lines 10 through 18f | 117. | 51. | |
| 20 **Total Tax Payments for 2015** | 117. | 51. | |

| Prior Year Taxes Paid In 2015 (Multiple states or localities, see Tax Help) | State | ID | Local | ID |
|---|---|---|---|---|
| 21 Tax paid with 2014 extensions . . . . . . . . . | | | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 232 of 257

# Federal Carryover Worksheet

2015

► Keep for your records

| Name(s) Shown on Return | Social Security Number |
|---|---|
| Joe W Meyer | ·7822 |

## 2014 State and Local Income Tax Information (See Tax Help)

| (a) State or Local ID | (b) Paid With Extension | (c) Estimates Pd After 12/31 | (d) Total With-held/Pmts | (e) Paid With Return | (f) Total Over-payment | (g) Applied Amount |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals . . | | | | | | |

## Other Tax and Income Information

| | | | 2014 | 2015 |
|---|---|---|---|---|
| 1 | Filing status | 1 | | 1 Single |
| 2 | Number of exemptions for blind or over 65 (0 - 4) | 2 | | |
| 3 | Itemized deductions | 3 | | 150. |
| 4 | Check box if required to itemize deductions | 4 | ☐ | ☐ |
| 5 | Adjusted gross income | 5 | | -109,921. |
| 6 | Tax liability for Form 2210 or Form 2210-F | 6 | | 0. |
| 7 | Alternative minimum tax | 7 | | |
| 8 | Federal overpayment applied to next year estimated tax | 8 | | |

QuickZoom to the IRA Information Worksheet for IRA information ►

## Excess Contributions

| | | | 2014 | 2015 |
|---|---|---|---|---|
| 9 a | Taxpayer's excess Archer MSA contributions as of 12/31 | 9 a | | |
| b | Spouse's excess Archer MSA contributions as of 12/31 | b | | |
| 10 a | Taxpayer's excess Coverdell ESA contributions as of 12/31 | 10 a | | |
| b | Spouse's excess Coverdell ESA contributions as of 12/31 | b | | |
| 11 a | Taxpayer's excess HSA contributions as of 12/31 | 11 a | | |
| b | Spouse's excess HSA contributions as of 12/31 | b | | |

## Loss and Expense Carryovers

Note: Enter all entries as a positive amount

| | | | 2014 | 2015 |
|---|---|---|---|---|
| 12 a | Short-term capital loss | 12 a | | |
| b | AMT Short-term capital loss | b | | |
| 13 a | Long-term capital loss | 13 a | | |
| b | AMT Long-term capital loss | b | | |
| 14 a | Net operating loss available to carry forward | 14 a | | |
| b | AMT Net operating loss available to carry forward | b | | |
| 15 a | Investment interest expense disallowed | 15 a | | |
| b | AMT Investment interest expense disallowed | b | | |
| 16 | Nonrecaptured net Section 1231 losses from: a 2015 | 16 a | | |
| | b 2014 | b | | |
| | c 2013 | c | | |
| | d 2012 | d | | |
| | e 2011 | e | | |
| | f 2010 | f | | |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 233 of 257

**Form 4562**

# Depreciation and Amortization Report

Tax Year 2015

► Keep for your records

201

Joe W Meyer

-7822

Sch C - Promoter of Music : SH

| Asset Description | *Code | Date In Service | Cost (Net of Land) | Land | Bus Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| Oldsmobile Alero | L | 04/21/14 | 2,600 | | 100.00 | | | 2,600 | 5.0 | SL/HY | 0 | 57[illegible] |
| SUBTOTAL PRIOR YEAR | | | 2,600 | 0 | | 0 | 0 | 2,600 | | | 0 | 57[illegible] |
| TOTALS | | | 2,600 | 0 | | 0 | 0 | 2,600 | | | 0 | 57[illegible] |

* Code: S = Sold, A = Auto, L = Listed, H = Home Office

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 234 of 257

Joe W Meyer

# Additional information from your 2015 Federal Tax Return

**Schedule C (Promoter of Music : SH): Profit or Loss from Business**    **Explanation Statement**
**Line 35**

| Change in Inventory Value |
| --- |
| I acquired business vehicle (property) |



This Product Contains Sensitive Taxpayer Data

# Account Transcript

Request Date: 10-01-2021
Response Date: 10-01-2021
Tracking Number: 101157444653

FORM NUMBER: 1040
TAX PERIOD: Dec. 31, 2017

TAXPAYER IDENTIFICATION NUMBER: XXX-XX-7822

JO W MEYE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

| | | |
|---|---|---|
| ACCOUNT BALANCE: | 0.00 | |
| ACCRUED INTEREST: | 0.00 | AS OF: Apr. 22, 2019 |
| ACCRUED PENALTY: | 0.00 | AS OF: Apr. 22, 2019 |
| ACCOUNT BALANCE PLUS ACCRUALS (this is not a payoff amount): | 0.00 | |

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

| | |
|---|---|
| EXEMPTIONS: | 01 |
| FILING STATUS: | Single |
| ADJUSTED GROSS INCOME: | -9,103.00 |
| TAXABLE INCOME: | 0.00 |
| TAX PER RETURN: | 0.00 |
| SE TAXABLE INCOME TAXPAYER: | 0.00 |
| SE TAXABLE INCOME SPOUSE: | 0.00 |
| TOTAL SELF EMPLOYMENT TAX: | 0.00 |

This Product Contains Sensitive Taxpayer Data

# Tax Return Transcript

Request Date: 10-01-2021
Response Date: 10-01-2021
Tracking Number: 101157444653

**SSN Provided:** XXX-XX-7822
**Tax Period Ending:** Dec. 31, 2017

The following items reflect the amount as shown on the return (PR), and the amount as adjusted (PC), if applicable. They do not show subsequent activity on the account.

**SSN:** XXX-XX-7822
**SPOUSE SSN:**

| | |
|---|---|
| NAME(S) SHOWN ON RETURN: | JO W MEYE |
| ADDRESS: | PO BOX |
| FILING STATUS: | Single |
| FORM NUMBER: | 1040 |
| CYCLE POSTED: | 20183705 |
| RECEIVED DATE: | Aug.27, 2018 |
| REMITTANCE: | $0.00 |
| EXEMPTION NUMBER: | 1 |
| DEPENDENT 1 NAME CTRL: | |
| DEPENDENT 1 SSN: | |
| DEPENDENT 2 NAME CTRL: | |
| DEPENDENT 2 SSN: | |
| DEPENDENT 3 NAME CTRL: | |
| DEPENDENT 3 SSN: | |
| DEPENDENT 4 NAME CTRL: | |
| DEPENDENT 4 SSN: | |
| PTIN: | |
| PREPARER EIN: | |

## Income

| | |
|---|---|
| WAGES, SALARIES, TIPS, ETC: | $21,876.00 |
| TAXABLE INTEREST INCOME: SCH B: | $0.00 |
| TAX-EXEMPT INTEREST: | $0.00 |
| ORDINARY DIVIDEND INCOME: SCH B: | $0.00 |
| QUALIFIED DIVIDENDS: | $0.00 |
| REFUNDS OF STATE/LOCAL TAXES: | $0.00 |

| | |
|---|---|
| TOTAL ADJUSTMENTS PER COMPUTER: | $218.00 |
| ADJUSTED GROSS INCOME: | $-9,103.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $-9,103.00 |

## Tax and Credits

| | |
|---|---|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $6,350.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $0.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $4,050.00 |
| TAXABLE INCOME: | $0.00 |
| TAXABLE INCOME PER COMPUTER: | $0.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $22,916.00 |
| TENTATIVE TAX: | $0.00 |
| TENTATIVE TAX PER COMPUTER: | $0.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT AMOUNT: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT VERIFIED AMOUNT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT PER COMPUTER: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED: | $0.00 |
| CREDIT FOR ELDERLY AND DISABLED PER COMPUTER: | $0.00 |
| EDUCATION CREDIT: | $0.00 |
| EDUCATION CREDIT PER COMPUTER: | $0.00 |
| GROSS EDUCATION CREDIT PER COMPUTER: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT: | $0.00 |
| RETIREMENT SAVINGS CNTRB CREDIT PER COMPUTER: | $0.00 |
| PRIM RET SAV CNTRB: F8880 LN6A: | $0.00 |
| SEC RET SAV CNTRB: F8880 LN6B: | $0.00 |
| TOTAL RETIREMENT SAVINGS CONTRIBUTION: F8880 CMPTR: | $0.00 |
| RESIDENTIAL ENERGY CREDIT: | $0.00 |
| RESIDENTIAL ENERGY CREDIT PER COMPUTER: | $0.00 |
| CHILD TAX CREDIT: | $0.00 |
| CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| ADOPTION CREDIT: F8839: | $0.00 |
| ADOPTION CREDIT PER COMPUTER: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT: | $0.00 |
| FORM 8396 MORTGAGE CERTIFICATE CREDIT PER COMPUTER: | $0.00 |
| F3800, F8801 AND OTHER CREDIT AMOUNT: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS: | $0.00 |
| FORM 3800 GENERAL BUSINESS CREDITS PER COMPUTER: | $0.00 |

| | |
|---|---|
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| PREMIUM TAX CREDIT AMOUNT: | $0.00 |
| PREMIUM TAX CREDIT VERIFIED AMOUNT: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439 AND OTHER CREDITS: | $0.00 |
| TOTAL PAYMENTS: | $43.00 |
| TOTAL PAYMENTS PER COMPUTER: | $43.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-43.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |
| TAX ON INCOME LESS STATE REFUND PER COMPUTER: | $0.00 |
| BAL DUE/OVER PYMT USING TP FIG PER COMPUTER: | $-43.00 |
| BAL DUE/OVER PYMT USING COMPUTER FIGURES: | $-43.00 |
| FORM 8888 TOTAL REFUND PER COMPUTER: | $0.00 |

## Third Party Designee

| | |
|---|---|
| THIRD PARTY DESIGNEE ID NUMBER: | |
| AUTHORIZATION INDICATOR: | 0 |
| THIRD PARTY DESIGNEE NAME: | |

## Schedule C--Profit or Loss From Business

| | |
|---|---|
| SOCIAL SECURITY NUMBER: | XXX-XX-7822 |
| EMPLOYER ID NUMBER: | |
| BUSINESS NAME: | CREA CRUN |
| DESCRIPTION OF BUSINESS/PROFESSION: | |
| NAICS CODE: | 711300 |
| ACCT MTHD: | Cash |
| FIRST TIME SCHEDULE C FILED: | N |
| STATUTORY EMPLOYEE IND: | N |

**INCOME**

| | |
|---|---|
| GROSS RECEIPTS OR SALES: | $250.00 |
| RETURNS AND ALLOWANCES: | $0.00 |
| NET GROSS RECEIPTS: | $250.00 |
| COST OF GOODS SOLD: | $0.00 |
| SCHEDULE C FORM 1099 REQUIRED: | NONE |
| SCHEDULE C FORM 1099 FILED: | NONE |
| OTHER INCOME: | $0.00 |

**EXPENSES**

| | |
|---|---|
| CAR AND TRUCK EXPENSES: | $0.00 |
| DEPRECIATION: | $0.00 |
| INSURANCE (OTHER THAN HEALTH): | $0.00 |
| MORTGAGE INTEREST: | $0.00 |
| LEGAL AND PROFESSIONAL SERVICES: | $0.00 |
| REPAIRS AND MAINTENANCE: | $0.00 |
| TRAVEL: | $0.00 |

FreeTaxUSA®

# 2020 Income Tax Return

## Federal Return

Thank you for using FreeTaxUSA.com to prepare your 2020 income tax return.

You can view the status of your e-filed tax return by signing in to your account at www.freetaxusa.com.

2021 tax preparation on FreeTaxUSA.com will be available starting in January of 2022.

We look forward to preparing your 2021 tax return.

Instructions to Mail Federal Tax Return for:

JOE MEYER

Your federal tax return shows an amount owed of $0. Please be sure to complete the following checklist to finish filing your taxe
Your federal tax return is due May 17, 2021.

## Print and Sign Your Return

__ Print a copy of your tax return.
__ Sign and date the Form 1040 in the Sign Here section.

## Attach Documents

__ Attach the federal copy of your W-2s.

## Mail Your Return

__ Keep these instructions along with a copy of your tax return for your records.
__ Mail your federal tax return to the IRS address listed below.

Check the IRS website to find the current address for filing your tax return by mail
https://www.irs.gov/filing/where-to-file-addresses-for-taxpayers-and-tax-professionals-filing-form-1040

Form **1040** Department of the Treasury—Internal Revenue Service (99)
# U.S. Individual Income Tax Return 2020

OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

**Filing Status** Check only one box.
[X] Single [ ] Married filing jointly [ ] Married filing separately (MFS) [ ] Head of household (HOH) [ ] Qualifying widow(er) (QW)
If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JOE | MEYER | 7822 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| | | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. [ ] You [ ] Spouse

At any time during 2020, did you receive, sell, send, exchange, or otherwise acquire any financial interest in any virtual currency? [ ] Yes [X] No

**Standard Deduction** **Someone can claim:** [ ] You as a dependent [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: [ ] Were born before January 2, 1956 [ ] Are blind **Spouse:** [ ] Was born before January 2, 1956 [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ▶ [ ]

| (1) First name | Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|---|
| | | | | [ ] | [ ] |
| | | | | [ ] | [ ] |
| | | | | [ ] | [ ] |
| | | | | [ ] | [ ] |

Attach Sch. B if required.

| Line | Description | | Line | Amount |
|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 1 | 28,256. |
| 2a | Tax-exempt interest | 2a | b Taxable interest 2b | |
| 3a | Qualified dividends | 3a | b Ordinary dividends 3b | |
| 4a | IRA distributions | 4a | b Taxable amount 4b | |
| 5a | Pensions and annuities | 5a | b Taxable amount 5b | |
| 6a | Social security benefits | 6a | b Taxable amount 6b | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | | 7 | 0. |
| 8 | Other income from Schedule 1, line 9 | | 8 | -88,334. |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ▶ | | 9 | -60,078. |
| 10 | Adjustments to income: | | | |
| a | From Schedule 1, line 22 | 10a 67. | | |
| b | Charitable contributions if you take the standard deduction. See instructions | 10b 0. | | |
| c | Add lines 10a and 10b. These are your **total adjustments to income** ▶ | | 10c | 67. |
| 11 | Subtract line 10c from line 9. This is your **adjusted gross income** ▶ | | 11 | -60,145. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | | 12 | 12,400. |
| 13 | Qualified business income deduction. Attach Form 8995 or Form 8995-A | | 13 | |
| 14 | Add lines 12 and 13 | | 14 | 12,400. |
| 15 | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0- | | 15 | 0. |

Standard Deduction for—
- Single or Married filing separately, $12,400
- Married filing jointly or Qualifying widow(er), $24,800
- Head of household, $18,650
- If you checked any box under *Standard Deduction,* see instructions.

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 11320B Form **1040** (2020)

Form 1040 (2020) JOE MEYER

| Line | Description | | Box | Amount |
|---|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814 2 ☐ 4972 3 ☐ | | 16 | 0. |
| 17 | Amount from Schedule 2, line 3 | | 17 | 0. |
| 18 | Add lines 16 and 17 | | 18 | 0. |
| 19 | Child tax credit or credit for other dependents | | 19 | |
| 20 | Amount from Schedule 3, line 7 | | 20 | 0. |
| 21 | Add lines 19 and 20 | | 21 | 0. |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | | 22 | 0. |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 10 | | 23 | |
| 24 | Add lines 22 and 23. This is your **total tax** | | 24 | |
| 25 | Federal income tax withheld from: | | | |
| a | Form(s) W-2 | 25a | | |
| b | Form(s) 1099 | 25b | | |
| c | Other forms (see instructions) | 25c | | |
| d | Add lines 25a through 25c | | 25d | |
| 26 | 2020 estimated tax payments and amount applied from 2019 return | | 26 | |
| 27 | Earned income credit (EIC) NO | 27 | | |
| 28 | Additional child tax credit. Attach Schedule 8812 | 28 | | |
| 29 | American opportunity credit from Form 8863, line 8 | 29 | | |
| 30 | Recovery rebate credit. See instructions | 30 | | |
| 31 | Amount from Schedule 3, line 13 | 31 | | |
| 32 | Add lines 27 through 31. These are your **total other payments and refundable credits** | | 32 | |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** | | 33 | 0. |

• If you have a qualifying child, attach Sch. EIC.
• If you have nontaxable combat pay, see instructions.

## Refund

| Line | Description | | Box | Amount |
|---|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | | 34 | |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | | 35a | |
| b | Routing number X X X X X X X X X ▶ c Type: ☐ Checking ☐ Savings | | | |
| d | Account number X X X X X X X X X X X X X X X X X | | | |
| 36 | Amount of line 34 you want **applied to your 2021 estimated tax** | 36 | | |

Direct deposit? See instructions.

## Amount You Owe

For details on how to pay, see instructions.

| Line | Description | | Box | Amount |
|---|---|---|---|---|
| 37 | Subtract line 33 from line 24. This is the **amount you owe now**<br>**Note:** Schedule H and Schedule SE filers, line 37 may not represent all of the taxes you owe for 2020. See Schedule 3, line 12e, and its instructions for details. | | 37 | 0. |
| 38 | Estimated tax penalty (see instructions) | 38 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS? See instructions ▶ ☐ Yes. Complete below. ☒ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: LABOR | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ▶

Joint return? See instructions. Keep a copy for your records.

Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) ▶

Phone no. | Email address

## Paid Preparer Use Only

Preparer's name | Preparer's signature: SELF-PREPARED | Date | PTIN | Check if: ☐ Self-employed

Firm's name ▶ | Phone no.

Firm's address ▶ | Firm's EIN ▶

Go to *www.irs.gov/Form1040* for instructions and the latest information.

Form **1040** (2020)

SCHEDULE 1
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

2020

Attachment Sequence No. 01

Name(s) shown on Form 1040, 1040-SR, or 1040-NR: JOE MEYER

Your social security number: -7822

## Part I Additional Income

| Line | Description | Box | Amount |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income. List type and amount ▶ NOL | 8 | -88,334. |
| 9 | Combine lines 1 through 8. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 9 | -88,334. |

## Part II Adjustments to Income

| Line | Description | Box | Amount |
|---|---|---|---|
| 10 | Educator expenses | 10 | |
| 11 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 11 | |
| 12 | Health savings account deduction. Attach Form 8889 | 12 | |
| 13 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 13 | |
| 14 | Deductible part of self-employment tax. Attach Schedule SE | 14 | |
| 15 | Self-employed SEP, SIMPLE, and qualified plans | 15 | |
| 16 | Self-employed health insurance deduction | 16 | |
| 17 | Penalty on early withdrawal of savings | 17 | |
| 18a | Alimony paid | 18a | |
| b | Recipient's SSN ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 19 | IRA deduction | 19 | |
| 20 | Student loan interest deduction | 20 | 67. |
| 21 | Tuition and fees deduction. Attach Form 8917 | 21 | |
| 22 | Add lines 10 through 21. These are your **adjustments to income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10a | 22 | 67. |

For Paperwork Reduction Act Notice, see your tax return instructions. Cat. No. 71479F Schedule 1 (Form 1040) 2020

**2020**

Social Security Number
-7822

Name(s) as shown on federal return
JOE MEYER

## Net Operating Loss Carryforward Explanation

YEARS 2015, 2016, AND 2017 ARE BEING CARRIED FORWARD TO 2020 BY USING FORM 1045 A AND B.

# Fed Tax Return Barcode Page

This page intentionally left blank. Please continue to next page.

C EF

Form **1040** Department of the Treasury—Internal Revenue Service (99) **2021** OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space

**U.S. Individual Income Tax Return**

**Filing Status** Check only one box. X Single ☐ Married filing jointly ☐ Married filing separately (MFS) ☐ Head of household (HOH) ☐ Qualifying widow(er) (QW)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QW box, enter the child's name if the qualifying person is a child but not your dependent ▶

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JOE | MEYER | 7822 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| | | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

City, town, or post office. If you have a foreign address, also complete spaces below. | State | ZIP code

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign** Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

At any time during 2021, did you receive, sell, exchange, or otherwise dispose of any financial interest in any virtual currency? ☐ Yes X No

**Standard Deduction** **Someone can claim:** ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** **You:** ☐ Were born before January 2, 1957 ☐ Are blind **Spouse:** ☐ Was born before January 2, 1957 ☐ Is blind

**Dependents** (see instructions): If more than four dependents, see instructions and check here ▶ ☐

| (1) First name | Last name | (2) Social security number | (3) Relationship to you | (4) ✔ if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|---|
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |
| | | | | ☐ | ☐ |

Attach Sch. B if required.

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 1 | 30,123 |
| 2a | Tax-exempt interest 2a | b Taxable interest 2b | |
| 3a | Qualified dividends 3a | b Ordinary dividends 3b | |
| 4a | IRA distributions 4a | b Taxable amount 4b | |
| 5a | Pensions and annuities 5a | b Taxable amount 5b | |
| 6a | Social security benefits 6a | b Taxable amount 6b | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 7 | |
| 8 | Other income from Schedule 1, line 10 | 8 | -60,078 |
| 9 | Add lines 1, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** ▶ | 9 | -29,955 |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 | 225 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** ▶ | 11 | -30,180 |
| 12a | **Standard deduction or itemized deductions** (from Schedule A) 12a 12,550 | | |
| b | Charitable contributions if you take the standard deduction (see instructions) 12b | | |
| c | Add lines 12a and 12b | 12c | 12,550 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 | |
| 14 | Add lines 12c and 13 | 14 | 12,550 |
| 15 | **Taxable income.** Subtract line 14 from line 11. If zero or less, enter -0- | 15 | NONE |

**Standard Deduction for—**
- Single or Married filing separately, $12,550
- Married filing jointly or Qualifying widow(er), $25,100
- Head of household, $18,800
- If you checked any box under *Standard Deduction*, see instructions.

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** Cat. No. 11320B Form **1040** (2021)

MXA 12/9/21

Form 1040 (2021) JOE MEYER

| | | | |
|---|---|---|---|
| 16 | Tax (see instructions). Check if any from Form(s): 1 ☐ 8814 2 ☐ 4972 3 ☐ | 16 | NONE |
| 17 | Amount from Schedule 2, line 3 | 17 | |
| 18 | Add lines 16 and 17 | 18 | |
| 19 | Nonrefundable child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| 20 | Amount from Schedule 3, line 8 | 20 | |
| 21 | Add lines 19 and 20 | 21 | |
| 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 0 |
| 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| 24 | Add lines 22 and 23. This is your **total tax** | 24 | NONE |
| 25 | Federal income tax withheld from: | | |
| a | Form(s) W-2 — 25a | | |
| b | Form(s) 1099 — 25b | | |
| c | Other forms (see instructions) — 25c | | |
| d | Add lines 25a through 25c | 25d | |
| 26 | 2021 estimated tax payments and amount applied from 2020 return | 26 | |
| 27a | Earned income credit (EIC) — 27a | | |
| | Check here if you were born after January 1, 1998, and before January 2, 2004, and you satisfy all the other requirements for taxpayers who are at least age 18, to claim the EIC. See instructions ☐ | | |
| b | Nontaxable combat pay election — 27b | | |
| c | Prior year (2019) earned income — 27c | | |
| 28 | Refundable child tax credit or additional child tax credit from Schedule 8812 — 28 | | |
| 29 | American opportunity credit from Form 8863, line 8 — 29 | | |
| 30 | Recovery rebate credit. See instructions — 30 | | |
| 31 | Amount from Schedule 3, line 15 — 31 NONE | | |
| 32 | Add lines 27a and 28 through 31. These are your **total other payments and refundable credits** | 32 | NONE |
| 33 | Add lines 25d, 26, and 32. These are your **total payments** | 33 | NONE |

If you have a qualifying child, attach Sch. EIC.

**Refund**

| | | | |
|---|---|---|---|
| 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | |
| 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | 35a | |
| b | Routing number ____ c Type: ☐ Checking ☐ Savings | | |
| d | Account number ____ | | |
| 36 | Amount of line 34 you want **applied to your 2022 estimated tax** — 36 | | |

Direct deposit? See instructions.

**Amount You Owe**

| | | | |
|---|---|---|---|
| 37 | **Amount you owe.** Subtract line 33 from line 24. For details on how to pay, see instructions | 37 | |
| 38 | Estimated tax penalty (see instructions) — 38 NONE | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions ☒ **Yes.** Complete below. ☐ **No**

Designee's name ▶ Kelli Norton  Phone no. ▶ (605) 360-0928  Personal identification number (PIN) ▶ 61988

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature | Date | Your occupation: PRODUCE | If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.)

Phone no. | Email address

Joint return? See instructions. Keep a copy for your records.

**Paid Preparer Use Only**

Preparer's name: Meranda Walsted | Preparer's signature | Date | PTIN: P01573039 | Check if: ☐ Self-employed

Firm's name ▶ Jackson Hewitt Tax Service | Phone no. (712) 823-3151

Firm's address ▶ 3101 Floyd Blvd Sioux City IA 51108-1467 | Firm's EIN ▶ 91-1749807

Go to www.irs.gov/Form1040 for instructions and the latest information. Form **1040** (2021)

C EF

**SCHEDULE 1 (Form 1040)**
Department of the Treasury Internal Revenue Service

# Additional Income and Adjustments to Income

▶ Attach to Form 1040, 1040-SR, or 1040-NR.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074
**2021**
Attachment Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR: JOE MEYER
Your social security number: -7822

## Part I Additional Income

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 3 | Business income or (loss). Attach Schedule C | 3 | |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |
| a | Net operating loss | 8a | ( 60,078 ) |
| b | Gambling income | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555 | 8d | ( ) |
| e | Taxable Health Savings Account distribution | 8e | |
| f | Alaska Permanent Fund dividends | 8f | |
| g | Jury duty pay | 8g | |
| h | Prizes and awards | 8h | |
| i | Activity not engaged in for profit income | 8i | |
| j | Stock options | 8j | |
| k | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8k | |
| l | Olympic and Paralympic medals and USOC prize money (see instructions) | 8l | |
| m | Section 951(a) inclusion (see instructions) | 8m | |
| n | Section 951A(a) inclusion (see instructions) | 8n | |
| o | Section 461(l) excess business loss adjustment | 8o | |
| p | Taxable distributions from an ABLE account (see instructions) | 8p | |
| z | Other income. List type and amount ▶ | 8z | |
| 9 | Total other income. Add lines 8a through 8z | 9 | -60,078 |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | -60,078 |

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 249 of 257

## Part II Adjustments to Income

| Line | Description | Ref | Amount |
|---|---|---|---|
| 11 | Educator expenses | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE | 15 | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans | 16 | |
| 17 | Self-employed health insurance deduction | 17 | |
| 18 | Penalty on early withdrawal of savings | 18 | |
| 19a | Alimony paid | 19a | |
| b | Recipient's SSN ▶ | | |
| c | Date of original divorce or separation agreement (see instructions) ▶ | | |
| 20 | IRA deduction | 20 | |
| 21 | Student loan interest deduction | 21 | 225 |
| 22 | Reserved for future use | 22 | |
| 23 | Archer MSA deduction | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) | 24a | |
| b | Deductible expenses related to income reported on line 8k from the rental of personal property engaged in for profit | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8l | 24c | |
| d | Reforestation amortization and expenses | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations | 24i | |
| j | Housing deduction from Form 2555 | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) | 24k | |
| z | Other adjustments. List type and amount ▶ | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a | 26 | 225 |

C EF

Form **8995**

Department of the Treasury
Internal Revenue Service

# Qualified Business Income Deduction Simplified Computation

▶ Attach to your Tax Return.

▶ Go to www.irs.gov/Form8995 for instructions and the latest information.

OMB No. 1545-2294

**2021**

Attachment Sequence No. 55

Name(s) shown on return: JOE MEYER

Your taxpayer identification number: -7822

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*

*Use this form if your taxable income, before your qualified business income deduction, is at or below $164,900 ($164,925 if married filing separately; $329,800 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | | | |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) | 2 | | | |
| 3 | Qualified business net (loss) carryforward from the prior year | 3 | ( 60,078 ) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- | 4 | 0 | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) | | | 5 | |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) | 6 | | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year | 7 | ( ) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- | 8 | 0 | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) | | | 9 | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 | | | 10 | |
| 11 | Taxable income before qualified business income deduction | 11 | 0 | | |
| 12 | Net capital gains (see instructions) | 12 | | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 0 | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) | | | 14 | |
| 15 | Qualified business income deduction. Enter the lessor of line 10 or line 14. Also enter this amount on the applicable line on your return | | | 15 | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- | | | 16 | ( 60,078 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- | | | 17 | ( 0 ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions. 11/10/21 MXA Cat. No.37806C Form **8995** (2021)

XXX-XX-7822 C EF

JOE MEYER

## Carryover Report Tax Year 2021

| | Carryover into Tax Year 2021 | Carryover into Tax Year 2022 |
|---|---|---|
| **Form 1040 or 1040-SR** | | |
| Federal refund applied to next year | | 42,730 |
| Net operating loss (NOL) carryforward | | |
| **Schedule D** | | |
| Short term capital loss carryover | | |
| Long term capital loss carryover | | |
| **Traditional IRA Basis, Form 8606** | | |
| Taxpayer nondeductible traditonal IRA contributions | | |
| Spouse nondeductible traditional IRA contributions | | |
| **Roth IRA Basis, Form 8606** | | |
| Taxpayer Roth basis carryover | | |
| Spouse Roth basis carryover | | |
| **Unallowed Passive Loss Carryovers** | | |
| Schedule K-1, partnership - ordinary | | |
| Schedule K-1, partnership - Form 4797 | | |
| Schedule K-1, s-corp - ordinary | | |
| Schedule K-1, s-corp - Form 4797 | | |
| Schedule K-1, estate/trust | | |
| Schedule E, rental property | | |
| Form 4835, Farm rental property | | |
| **State and Local Taxes** | | |
| Prior year refund(s) | | |
| Prior year balance(s) due | | |
| **Disallowed Section 179 Carryover** | | |
| Schedule C | | |
| Schedule F | | |
| Schedule E, Pg1 | | |
| Form 4835 | | |
| **Schedule A** | | |
| Disallowed investment interest expense | | |
| Charitable contributions carryover | | |
| **Form 5405** | | |
| First-Time Homebuyer Credit Repayment | | |
| **Form 5695** | | |
| Residential energy efficient property credit carryforward | | |
| **Form 8396** | | |
| Mortgage interest credit carryforward | | |
| **Form 8801** | | |
| Minimum tax credit carryforward | | |
| **Form 8829** | | |
| Carryover of operating expenses | | |
| Carryover of excess casualty losses & depreciation | | |
| **Form 8839** | | |
| Adoption credit carryforward | | |

9/30/21

Date/Time Printed: 04/08/2022 11:29:43 AM CDT

XP 10/09/2021 C EF

# 2021 IA 1040 Iowa Individual Income Tax Return

For fiscal year beginning ___/___/___ and ending ___/___/___

**Step 1: Fill in all spaces. You must fill in your Social Security Number (SSN).**

Your last name: MEYER
Your first name/middle initial: JOE
Spouse's last name:
Spouse's first name/middle initial:
Current mailing address (number and street, apartment, lot, or suite number) or PO Box:
City, State, ZIP
Spouse SSN:
Your SSN: -7822

**Step 2 Filing Status: Mark one box only**

Email Address:
Check this box if you or your spouse were 65 or older as of 12/31/21
Residence on 12/31/21: County No. 97 School District No. 6039

1. X Single: Were you claimed as a dependent on another person's Iowa return? Yes ___ No X
2. Married filing a joint return. (Two-income families may benefit by using status 3 or 4.)
3. Married filing separately on this combined return. Spouse use column B. ▲SSN: Net Income: $
4. Married filing separate returns. Spouse's name:
5. Head of household with qualifying person. If qualifying person is not claimed as a dependent on this return, enter the person's name and SSN below. SSN:
6. Qualifying widow(er) with dependent child. Name:

**Step 3 Exemptions**

| | | B. Spouse (Filing Status 3 ONLY) | | A. You or Joint | |
|---|---|---|---|---|---|
| a. | Personal Credit: Col. A: Enter 1 (enter 2 if filing status 2 or 5); Col. B: Enter 1 if filing status 3 | ▲ | X $ 40 = $ | ▲ 1 | X $ 40 = $ 40 |
| b. | Enter 1 for each taxpayer who is 65 or older and/or 1 for each taxpayer who is blind | ▲ | X $ 20 = $ | ▲ | X $ 20 = $ |
| c. | Dependents: Enter 1 for each dependent | ▲ | X $ 40 = $ | ▲ | X $ 40 = $ |
| | | | e. Total $ | | e. Total $ 40 |

d. Enter first names of dependents here

**Step 4 Reportable Social Security benefits as calculated on line 13 of Iowa Social Security Worksheet** B. Spouse/Status 3 ▲ ___ A. You or Joint ▲ ___

NOTE: Use only blue or black ink, no pencils or red ink.

| Step | Line | | B. Spouse/Status 3 | A. You or Joint |
|---|---|---|---|---|
| **Step 5 Gross Income** | 1. | Wages, salaries, tips, etc | .00 | 30,123 .00 |
| | 2. | Taxable interest income. If more than $1,500, complete Sch. B | .00 | .00 |
| | 3. | Ordinary dividend income. If more than $1,500, complete Sch. B | .00 | .00 |
| | 4. | Taxable alimony received | .00 | .00 |
| | 5. | Business income/(loss). See instructions | .00 | .00 |
| | 6. | Capital gain/(loss). See instructions | .00 | .00 |
| | 7. | Other gains/(losses). See instructions | .00 | .00 |
| | 8. | Taxable IRA distributions | .00 | .00 |
| | 9. | Taxable pensions and annuities | .00 | .00 |
| | 10. | Rents, royalties, partnerships, estates, etc. See instructions | .00 | .00 |
| | 11. | Farm income/(loss). See instructions | .00 | .00 |
| | 12. | Unemployment compensation. See instructions | .00 | .00 |
| | 13. | Gambling winnings | .00 | .00 |
| | 14. | Other income, bonus depreciation, and section 179 adjustment | .00 | .00 |
| | 15. | Gross Income. Add lines 1-14 | .00 ▲ | 30,123 |
| **Step 6 Adjustments to Income** | 16. | Payments to an IRA, Keogh, or SEP | .00 | .00 |
| | 17. | Deductible part of self-employment tax | .00 | .00 |
| | 18. | Health insurance premium | .00 | .00 |
| | 19. | Penalty on early withdrawal of savings | .00 | .00 |
| | 20. | Alimony paid | .00 | .00 |
| | 21. | Pension/retirement income exclusion | .00 ▲ | .00 |
| | 22. | Moving expense deduction from federal form 3903 | .00 | .00 |
| | 23. | Iowa capital gain deduction. Must include corresponding IA 100 schedule | .00 ▲ | .00 |
| | 24. | Other adjustments See Stmt 1 | .00 | 60,303 .00 |
| | 25. | Total adjustments. Add lines 16-24 | .00 ▲ | 60,303 |
| | 26. | Net Income. Subtract line 25 from line 15 | .00 ▲ | (30,180) |
| **Step 7 Federal Taxes and Qualified Deductions** | 27. | Federal income tax refund/overpayment received in 2021 | .00 ▲ | .00 |
| | 28. | Self-employment/household employment/other federal taxes | .00 ▲ | .00 |
| | 29. | Addition for federal taxes. Add lines 27 and 28 | .00 | NONE |
| | 30. | Total. Add lines 26 and 29 | .00 | (30,180) |
| | 31. | Federal tax withheld, 2021 federal estimated tax payments made in 2021, and federal taxes paid in 2021 for 2020 and prior years | .00 ▲ | 772 .00 |
| | 32. | Qualified business income deduction. 50.0% (.50) of federal amount. See instructions | .00 ▲ | .00 |
| | 33. | ... 50.0% (.5) of federal amount | .00 ▲ | .00 |

772

Supplementary Statements
For Year Ended 12/31/2021

JOE MEYER

Statement 1
Form IA 1040, Page 1 Other Adjustments

| Description of Other Adjustment | Spouse Amt (MFC only) | Taxpayer or Joint Amount |
|---|---|---|
| STUDENT LOAN INTEREST | | 225 |
| IOWA NET OPERATING LOSS CARRYFORWARD | | 60,078 |
| Total | | 60,303 |

1. Supporting documentation for amended returns

2. Supporting documentation for Application for refund and carryback claim

Internal Revenue Manual.

21.6.3.4.2.7 (02-20-2013)

Earned Income Tax Credit (EITC)

21.6.3.4.2.7.7 (03-14-2012)

EITC and Self Employment Tax

21.6.3.4.2.7.9 (10-01-2011)

EITC Adjusting The Account

21.5.9.5.6 (10-01-2005)

Carryback Unused Credits

21.5.9.5.12 (10-01-2013)

Carryback Manual Refund

21.5.9.5.29 (10-01-2013)

Carrybacks filed on Form 1045 and Form 1139 (TENTS)

21.5.9.5.30 (10-01-2013)

Carryback Form 1045 and Form 1139 Processing and Filing Requirements

21.5.9.5.47 (03-11-2014)

Carryback Claims (TENTS and RINTS) Filed in Conjunction with Amended Returns Filed for the Loss Year.

21.6.3.4.2.7.10 (10-28-2014)

EITC Claims

Case 5:23-cv-04008-LTS-KEM Document 1-1 Filed 02/17/23 Page 256 of 257

FOR OFFICIAL USE ONLY - DO NOT COPY

# ADJUSTMENTS

TAX PERIODS 201315

FORM(S): 104

SCHEDULE C LOSS FOR TAX PERIOD 2015 WILL BE DIVIDED BETWEEN TAX YEARS 2013 AND 2015.

AN AMOUNT OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013. THIS AMOUNT WILL BE REFLECTED ON SCHEDULE A (2015) AS WELL AS SCHEDULE C (2013). AN AMOUNT OF $1,554; WILL REMAIN IN TAX YEAR 2015 ON SCHEDULE C.

ADJUSTED GROSS INCOME FOR TAX YEAR 2013 WILL BE ADJUSTED TO -$61,969.00

ADJUSTED GROSS INCOME FOR TAX YEAR 2015 WILL BE ADJUSTED TO $12,219.00

---

TAX YEAR 2015

ORIGINAL NOL WILL BE ADJUSTED FROM -$116,221. TO $5,919.

ADJUSTED GROSS INCOME WILL BE ADJUSTED FROM -$109,921; TO $12,219.

SCHEDULE C LOSS WILL BE ADJUSTED TO $1,554.

WAGES REMAIN THE SAME.

AN NOL OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013.

---

TAX YEAR 2013

ORIGINAL AGI WILL BE CHANGED FROM $46,398 TO -$61,969.

THE NOL FROM TAX YEAR 2015 OF $108,367; WILL BE CARRIED BACK TO TAX YEAR 2013.