# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF IOWA
# WESTERN DIVISION

Joe W. Meyer                                    Case No. 5:23-cv-4008-LTS-KEM

      Plaintiff,

  vs.

United States of America

      Defendant.

---

**Motion for Summary Judgement or Partial Summary Judgement**

Rule 56. Summary Judgement

    (a) Motion for Summary Judgement or Partial Summary Judgement.

    I am moving for Motion for Summary Judgement in this case. First, I will give a

brief description of what tax credit is involved, the steps I took, as well as the directions

that were given to me from the IRS, and what applicable laws govern the allowance of

this tax credit. The amount demanded in the complaint and Summary Judgement or Partial Summary Judgement, is an amount of $221,736.80 , of actual, compensatory damages and/or losses.

The tax credit is the Earned Income Tax Credit. This credit is also called EIC or EITC interchangeably. This tax credit it a refundable credit, meaning that it is a credit that you may get as a refund, even if you don't owe any taxes. Types of eligible earned income include money made from self-employment. Please see IRS.gov, refundable credits.

In tax year 2013, I had filed my business taxes, which included a business loss of $119,510. In tax year 2014, I carried forward the loss and claimed it in the form of the Earned Income Tax Credit. The IRS then made an audit proposal in which I accepted. I agreed to pay a certain amount of sales tax, however they would accept all of my business deductions. Please see Form 1040 tax year 2013, Form 4549 Income Tax Examination Changes, and Record of Account tax year 201412 MEYE – Refund or Amount Owed.

I received correspondence from the IRS that I would need to use form 1045 Application for Tentative Refund in order to claim the credit. I followed their instructions and they responded eventually and said that they had processed my return and I should update my records. Please see letters 216C, 662C, 216C, 474C, 662C, 216C.

I waited to receive payment of the return, however nothing came. I then had exchanged several letters with the IRS asking when and where the payment would be

received, however they instructed me to fill out more forms and turn them in. Please see letters 216C, 662C, 216C, 474C, 662C, 216C.

They advised me that I had not included the approximate $38,000 that was adjusted in the assessment, and that I would need to fill out another form 1045 Application for Tentative Refund and include this. I acknowledged and sent in the paperwork within 12 months of the original filing date. They responded to me and wrote that I cannot receive $109,921 in EITC on the application. Please see letters 216C, 662C, 216C, 474C, 662C, 216C. Also see Form 1045 dated 5/16/16 and 8/1/16, along with Form 1040X tax years 2015 and 2013. Lastly, please see documents included in the Northern District of Iowa, Western Divisions online filing system described as Communications, including 257 pages, filed on 2/17/2023.

The net operating loss deduction of $109,921 was claimed as Earned Income Tax Credit, on Form 1045, year 2015, signed on 5/16/2016. This form was filed with the IRS, yet no refund was issued.

I am including the law that governs the allowance of this credit. The United States of America admits that these documents were sent in and received, and that no payment was received by me, the plaintiff, in the form of a refund. Please see U.S.C. Title 26 IRC Sec. 39(a), carryforward of unused credit, and 26 U.S.C. §32(a), which governs the allowance of the earned income tax credit. Please also see United States Answer to First Amended Complaint.

I am also seeking relief for losses accrued from not receiving my refund payment

in a Timely manner. Please see United States Code Title 26 § 165 Losses,

https://www.woodburycountyiowa.gov/assessor_county/, and parcel reports printed

From the Woodbury County Assessors website for all three properties described.


The amount demanded in this complaint is an amount of $221,736.80 , of actual,

compensatory damages or losses. This amount includes the amounts that were never paid to

me under the laws in the amounts of $68,069 and $109,921. The final amount also includes an

additional amount of $109,921, which is the amount that I lost from not receiving my payment

in year 2016 from a standard seven year savings bond investment plus other business ventures

that I missed out on among other things. United States Code Title 26 §165 Losses , United

States Code Title 26, Internal Revenue Code Sec. 39(a), Carryforward of Unused Credit, USC 26

IRC Sec. 31(b)(2) Subpart C – Refundable Credits, Sec. 32 Earned Income, Sec. 32(a) Allowance

of Credit.

During the year 2018 I was interested in buying real estate upon receipt of my payment.

However the payment never came. I found three potential investment properties that range in

price from $70,100, $84,100, and $39,700 in year 2018.

In year 2022 these homes were reassessed and currently have a value of $110,300,

$112,700, and $153,500. Renting these properties for sixty months at $1,000 a month rent is

equal to $60,000. Then, if I were to sell that potential investment property today I would have

net of an additional $40,200.

With a standard seven year savings bond, with a $10,000 initial investment, I would have $20,000 at the end of the seven years. This would leave me with a net of $10,000.

Some of the properties that I researched include the following, 729 Alice St., Sioux City, Iowa 51105. Assessed value in 2018 is $70,100, current assessed value in 2023 is $123,000. 3319 5th Ave, Sioux City, Iowa 51106. Assessed value in 2018 is $84,100, current assessed value in 2023 is $158,700. The final property that I researched is 1317 S. Glass, Sioux City, Iowa 51106. Assessed value is 2018 is $39,700, current assessed value in 2023 is $171,300

By the IRS not issuing my refund, I missed out on these investment opportunities.

Copies of all the documents submitted into evidence shall be able to be found filed with the U.S. District Court, Northern District of Iowa. The documents were filed using the PACER.gov filing system. The documents were filed on February 17th, 2023, and can be found as an attachment to the PRO SE COMPLAINT #1, described as Communications. Please see LTR 474C for 6/30/2017, LTR 474C for 7/14/2021, Form 4549 pages 1 and 2, LTR 662C for 10/11/2016, Form 1045, year 2015, signed 8/01/2016, LTR 216C for 5/12/2016, Form 1045, year 2015, signed 5/16/2016, Form 1040X, year 2013, Form 1040, year 2013, Notice CP521 dated 1/25/2023, Notice CP521 dated 6/21/2023, LTR 216C for 4/20/2017, and LTR 672C for 2/13/2017.

_3/7/24_

Date

_Joe W. Meyer_

Joe W. Meyer
3229 Sycamore Terrace
Apartment 2
Sioux City, Iowa 51104
515-537-6746
Ljbua1c@gmail.com

# CIVIL COVER SHEET

*5:23-cv-4008-LTS-KEM* (handwritten)

The JS 44 civil cover sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. *(SEE INSTRUCTIONS ON NEXT PAGE OF THIS FORM.)*

## I. (a) PLAINTIFFS

Joe W. Meyer

**(b)** County of Residence of First Listed Plaintiff  Woodbury
*(EXCEPT IN U.S. PLAINTIFF CASES)*

**(c)** Attorneys *(Firm Name, Address, and Telephone Number)*

## DEFENDANTS

U.S. Government - IRS

County of Residence of First Listed Defendant
*(IN U.S. PLAINTIFF CASES ONLY)*

NOTE:   IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF LAND INVOLVED.

Attorneys *(If Known)*

## II. BASIS OF JURISDICTION *(Place an "X" in One Box Only)*

- ☐ 1  U.S. Government Plaintiff
- ☐ 3  Federal Question *(U.S. Government Not a Party)*
- ☒ 2  U.S. Government Defendant
- ☐ 4  Diversity *(Indicate Citizenship of Parties in Item III)*

## III. CITIZENSHIP OF PRINCIPAL PARTIES *(Place an "X" in One Box for Plaintiff and One Box for Defendant)*
*(For Diversity Cases Only)*

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business In Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. NATURE OF SUIT *(Place an "X" in One Box Only)*

Click here for: Nature of Suit Code Descriptions.

| CONTRACT | TORTS | | FORFEITURE/PENALTY | BANKRUPTCY | OTHER STATUTES |
|---|---|---|---|---|---|
| ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL INJURY** | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 422 Appeal 28 USC 158 | ☐ 375 False Claims Act |
| ☐ 120 Marine | ☐ 310 Airplane | ☐ 365 Personal Injury - Product Liability | ☐ 690 Other | ☐ 423 Withdrawal 28 USC 157 | ☐ 376 Qui Tam (31 USC 3729(a)) |
| ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 367 Health Care/ Pharmaceutical Personal Injury Product Liability | | | ☐ 400 State Reapportionment |
| ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | | | **PROPERTY RIGHTS** | ☐ 410 Antitrust |
| ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Federal Employers' Liability | | | ☐ 820 Copyrights | ☐ 430 Banks and Banking |
| ☐ 151 Medicare Act | ☐ 340 Marine | ☐ 368 Asbestos Personal Injury Product Liability | | ☐ 830 Patent | ☐ 450 Commerce |
| ☐ 152 Recovery of Defaulted Student Loans (Excludes Veterans) | ☐ 345 Marine Product Liability | **PERSONAL PROPERTY** | | ☐ 835 Patent - Abbreviated New Drug Application | ☐ 460 Deportation |
| | | ☐ 370 Other Fraud | **LABOR** | ☐ 840 Trademark | ☐ 470 Racketeer Influenced and Corrupt Organizations |
| ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 350 Motor Vehicle | ☐ 371 Truth in Lending | ☐ 710 Fair Labor Standards Act | **SOCIAL SECURITY** | ☐ 480 Consumer Credit |
| ☐ 160 Stockholders' Suits | ☐ 355 Motor Vehicle Product Liability | ☐ 380 Other Personal Property Damage | ☐ 720 Labor/Management Relations | ☐ 861 HIA (1395ff) | ☐ 485 Telephone Consumer Protection Act |
| ☐ 190 Other Contract | ☐ 360 Other Personal Injury | ☐ 385 Property Damage Product Liability | ☐ 740 Railway Labor Act | ☐ 862 Black Lung (923) | ☐ 490 Cable/Sat TV |
| ☐ 195 Contract Product Liability | ☐ 362 Personal Injury - Medical Malpractice | | ☐ 751 Family and Medical Leave Act | ☐ 863 DIWC/DIWW (405(g)) | ☐ 850 Securities/Commodities/ Exchange |
| ☐ 196 Franchise | | | | ☐ 864 SSID Title XVI | |
| | | | ☐ 790 Other Labor Litigation | ☐ 865 RSI (405(g)) | ☐ 890 Other Statutory Actions |
| **REAL PROPERTY** | **CIVIL RIGHTS** | **PRISONER PETITIONS** | ☐ 791 Employee Retirement Income Security Act | | ☐ 891 Agricultural Acts |
| ☐ 210 Land Condemnation | ☐ 440 Other Civil Rights | **Habeas Corpus:** | | **FEDERAL TAX SUITS** | ☐ 893 Environmental Matters |
| ☐ 220 Foreclosure | ☐ 441 Voting | ☐ 463 Alien Detainee | | ☒ 870 Taxes (U.S. Plaintiff or Defendant) | ☐ 895 Freedom of Information Act |
| ☐ 230 Rent Lease & Ejectment | ☐ 442 Employment | ☐ 510 Motions to Vacate Sentence | | ☐ 871 IRS—Third Party 26 USC 7609 | ☐ 896 Arbitration |
| ☐ 240 Torts to Land | ☐ 443 Housing/ Accommodations | ☐ 530 General | | | ☐ 899 Administrative Procedure Act/Review or Appeal of Agency Decision |
| ☐ 245 Tort Product Liability | ☐ 445 Amer. w/Disabilities - Employment | ☐ 535 Death Penalty | **IMMIGRATION** | | |
| ☐ 290 All Other Real Property | ☐ 446 Amer. w/Disabilities - Other | **Other:** | ☐ 462 Naturalization Application | | ☐ 950 Constitutionality of State Statutes |
| | ☐ 448 Education | ☐ 540 Mandamus & Other | ☐ 465 Other Immigration Actions | | |
| | | ☐ 550 Civil Rights | | | |
| | | ☐ 555 Prison Condition | | | |
| | | ☐ 560 Civil Detainee - Conditions of Confinement | | | |

## V. ORIGIN *(Place an "X" in One Box Only)*

- ☐ 1  Original Proceeding
- ☐ 2  Removed from State Court
- ☐ 3  Remanded from Appellate Court
- ☐ 4  Reinstated or Reopened
- ☐ 5  Transferred from Another District *(specify)*
- ☐ 6  Multidistrict Litigation - Transfer
- ☐ 8  Multidistrict Litigation - Direct File

## VI. CAUSE OF ACTION

Cite the U.S. Civil Statute under which you are filing *(Do not cite jurisdictional statutes unless diversity)*:
USC 26 IRC Sec 31(b)(2) Subpart C - Refundable Credits

Brief description of cause:
28:1340er | 28:1340 Recovery of Erroneous Refund

## VII. REQUESTED IN COMPLAINT:

☐ CHECK IF THIS IS A CLASS ACTION UNDER RULE 23, F.R.Cv.P.

DEMAND $  221,736.80

CHECK YES only if demanded in complaint:

JURY DEMAND:   ☐ Yes   ☒ No

## VIII. RELATED CASE(S) IF ANY

*(See instructions):*

JUDGE _____   DOCKET NUMBER _____

DATE  2-16-23

SIGNATURE OF ATTORNEY OF RECORD  *Joe W. Meyer*

**FOR OFFICE USE ONLY**

RECEIPT #

VI. Cause of Action

In tax year 2013 I filed my business taxes. I had a NOL. In tax year 2014 I carried forward the NOL, or net operating loss, and filed my form 1040 claiming the NOL as a credit in the amount of $71,971 under EITC. United States Code Title 26, Internal Revenue Code Sec. 39(a), Carryforward of Unused Credit, USC 26 IRC Sec. 31(b)(2) Subpart C – Refundable Credits, Sec. 32 Earned Income, Sec. 32(a) Allowance of Credit.

The IRS then sent me a letter with an agreement to accept all expenses, pay tax on my business sales, and charge me $1,894.80 for an accuracy related fee. I accepted the agreement and sent it back within the required time frame, under the impression that if I pay sales tax, then I would receive credit for the deductions, as I had previously filed. I waited a few more weeks, and still no payment.

They then wrote me back, and said I must carryback the NOL, then carry it forward and file a form 1045, Tentative Claim for refund.

I applied for a Tentative Carryback Claim, claiming an amount of $68,069 under EITC or EIC. They then sent me a letter saying they processed my request for adjustment, made an adjustment to my NOL, and that I should update my records to reflect the changes.

I waited ninety days, per IRS instructions, to receive my payment for my Carryback Claim for refund, yet nothing came. I then sent a letter to the IRS stating that I am still awaiting payment of $68,069.

They responded and asked me to explain the amount being claimed.

I then sent another form 1045 Application for Tentative refund with the updated NOL carryover, quoting sections from the IRS manual and explaining the EITC or EIC being claimed. I also stated that I

would not have originally accepted paying taxes on my sales if I didn't think I would be able to claim my expenses as a credit.

They then sent me a letter saying they received my application for a refund and they needed more information. They also wrote "You cannot get $109,921 in EITC or EIC", on my application, even though the law states the EIC or EITC business credit may be carried forward for twenty years and claimed as a refundable credit.

The IRS also said in that letter that I would need to send a 1040X. I complied and send in the amended form 1040X, per IRS instructions on May 3rd, 2017, yet I still never received any payment.

Then, on June 30th, 2017, the IRS wrote me again saying that they had distributed one of my net operating losses into the years 2015, 2016, and 2017. The IRS didn't mention anything about the payment.

Unaware of current laws and procedures, I simply began carrying forward my NOL's on my then current returns. I consulted with a couple different attorneys and they all said that they wouldn't be able to assist. About three months ago, I discovered the current law and procedures for this case, and that is how I am moving forward on this matter.

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF IOWA

| | | |
|---|---|---|
| JOE W. MEYER, | ) | |
| | ) | |
| Plaintiff, | ) | Case No. 5:23-cv-04008-LTS-KEM |
| | ) | |
| v. | ) | |
| | ) | |
| UNITED STATES OF AMERICA, | ) | |
| | ) | |
| Defendant. | ) | |
| | ) | |

## UNITED STATES' ANSWER TO FIRST AMENDED COMPLAINT

Defendant United States of America, through undersigned counsel, responds to the First Amended Complaint of Plaintiff Joe W. Meyer ("Plaintiff" or "Meyer") and states as follows:

### FIRST DEFENSE

The Court lacks subject matter jurisdiction over Plaintiff's claim for refund of certain tax, penalty, and interest liabilities under 26 U.S.C. § 7422 because he failed to fully pay the outstanding tax liability for tax year 2013 prior to the filing of his original complaint (ECF No. 1) on February 17, 2023. 28 U.S.C. § 1346(a)(1); *Flora v. United States*, 362 U.S. 145 (1960) (holding that 28 U.S.C. § 1346(a)(1) "requires full payment of the assessment before an income tax refund suit can be maintained in a Federal District Court.").

### SECOND DEFENSE

Plaintiff has failed to state a claim upon which relief can be granted under any theory he alleges in his complaint.

1

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 1 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 10 of 90

**THIRD DEFENSE**

Defendant United States of America responds to the allegations in Plaintiff's First Amended Complaint (ECF No. 16) as follows[1]:

1.  **PLAINTIFF'S ALLEGATION:** From tax years 2012 to the current, I have been attempting to recover credits from my business expenses.

    **RESPONSE:** The United States denies this allegation.

2.  **PLAINTIFF'S ALLEGATION:** The IRS has refused to issue my refund, despite my compliance with the laws.

    **RESPONSE:** The United States denies this allegation.

3.  **PLAINTIFF'S ALLEGATION:** In tax year 2013 I filed my business taxes.

    **RESPONSE:** The United States admits that Plaintiff filed an individual income tax return (Form 1040) for tax year 2013.

4.  **PLAINTIFF'S ALLEGATION**: I had a NOL.

    **RESPONSE:** The United States admits only that on Plaintiff's Form 1040 for tax year 2013, Plaintiff claimed that he incurred losses in the operation of his business, "Creationsz Crunchy LLC," and denies the remainder of the allegation.

5.  **PLAINTIFF'S ALLEGATION:** In tax year 2014 I carried forward the NOL, or net operating loss, and filed my form 1040 claiming the NOL as a credit in the amount of $71,971 under EITC I had a NOL. United States Code Title 26, Internal Revenue Code Sec. 39(a), Carryforward of Unused Credit, USC 26 IRC Sec. 31(b)(2) Subpart C - Refundable Credits, Sec. 32 Earned Income, Sec. 32(a) Allowance of Credit.

---

[1] Plaintiff's allegations are written in a narrative format, without numbering. To provide clarity for the Court as to each allegation to which the United States is responding, the United States has copied and numbered each individual sentence for which a response is required.

2

**RESPONSE:** The United States admits that 26 U.S.C. § 39(a) governs the carryback and carryforward of unused business credits, but denies that this statute is applicable to Plaintiff's allegations. The United States admits that 26 U.S.C. § 31(b)(2) governs the year in which a credit for special refunds of Social Security tax is to be allowed, but denies that this statute is applicable to Plaintiff's allegations. The United States admits that 26 U.S.C. § 32(a) governs the allowance of the earned income tax credit, but denies that this statute is applicable to Plaintiff's allegations. The United States lacks knowledge or information sufficient to form a belief about the truth of the remaining allegations.

6.     **PLAINTIFF'S ALLEGATION:** The IRS then sent me a letter with an agreement to accept all expenses, pay tax on my business sales, and charge me $1,894.80 for an accuracy related fee.

     **RESPONSE:** The United States denies this allegation.

7.     **PLAINTIFF'S ALLEGATION:** I accepted the agreement and sent it back within the required time frame, under the impression that if I pay sales tax, then I would receive credit for the deductions, as I had previously filed.

     **RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

8.     **PLAINTIFF'S ALLEGATION:** I waited a few more weeks, and still no payment.

     **RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

9.     **PLAINTIFF'S ALLEGATION:** They then wrote me back, and said I must carryback the NOL, then carry it forward and file a form 1045, Tentative Claim for refund.

3

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 3 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 12 of 90

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

10.     **PLAINTIFF'S ALLEGATION:** I applied for a Tentative Carryback Claim, claiming an amount of $68,069 under EITC or EIC.

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

11.     **PLAINTIFF'S ALLEGATION:** They then sent me a letter saying they processed my request for adjustment, made an adjustment to my NOL, and that I should update my records to reflect the changes.

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

12.     **PLAINTIFF'S ALLEGATION:** I waited ninety days, per IRS instructions, to receive my payment for my Carryback Claim for refund, yet nothing came.

**RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

13.     **PLAINTIFF'S ALLEGATION:** I then sent a letter to the IRS stating that I am still awaiting payment of $68,069.

4

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 4 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 13 of 90

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

14. **PLAINTIFF'S ALLEGATION:** They responded and asked me to explain the amount being claimed.

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

15. **PLAINTIFF'S ALLEGATION:** I then sent another form 1045 Application for Tentative refund with the updated NOL carryover, quoting sections from the IRS manual and explaining the EITC or EIC being claimed.

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

16. **PLAINTIFF'S ALLEGATION:** I also stated that I would not have originally accepted paying taxes on my sales if I didn't think I would be able to claim my expenses as a credit.

**RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

5

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 5 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 14 of 90

17.     **PLAINTIFF'S ALLEGATION:** They then sent me a letter saying they received my application for a refund and they needed more information.

    **RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

18.     **PLAINTIFF'S ALLEGATION:** They also wrote "You cannot get $109,921 in EITC or EiC", on my application, even though the law states the EIC or EITC business credit may be carried forward for twenty years and claimed as a refundable credit.

    **RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

19.     **PLAINTIFF'S ALLEGATION:** The IRS also said in that letter that I would need to send a 1040X.

    **RESPONSE:** The United States admits the existence of extensive correspondence between the IRS and Plaintiff, but lacks knowledge or information sufficient to form a belief about the truth of the remainder of this allegation because Plaintiff has failed to provide a reference to a specific document or documents.

20.     **PLAINTIFF'S ALLEGATION:** I complied and send in the amended form 1040X, per IRS instructions on May 3rd, 2017, yet I still never received any payment.

    **RESPONSE:** The United States admits that Plaintiff submitted a form 1040X relating to tax year 2013, but lacks knowledge or information sufficient to form a belief about the truth of the

6

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 6 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 15 of 90

allegations that such a form was sent on May 3, 2017. The United States further admits that Plaintiff has not been issued a refund.

21.    **PLAINTIFF'S ALLEGATION:** Then, on June 30th, 2017, the IRS wrote me again saying that they had distributed one of my net operating losses into the years 2015, 2016, and 2017. The IRS didn't mention anything about the payment.

   **RESPONSE:** The United States admits that the IRS sent Plaintiff a letter dated June 30, 2017, but denies Plaintiff's allegations about the content of said letter.

22.    **PLAINTIFF'S ALLEGATION:** Unaware of current laws and procedures, I simply began carrying forward my NOL's on my then current returns.

   **RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

23.    **PLAINTIFF'S ALLEGATION:** I consulted with a couple different attorneys and they all said that they wouldn't be able to assist.

   **RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

24.    **PLAINTIFF'S ALLEGATION:** About three months ago, I discovered the current law and procedures for this case, and that is how I am moving forward on this matter.

   **RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of this allegation.

25.    **PLAINTIFF'S ALLEGATION:** The amount demanded in this complaint is an amount of $221,736.80, of actual, compensatory damages or losses.

7

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 7 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 16 of 90

**RESPONSE:** The United States admits that $221,736.80 is the amount of the damages that plaintiff has demanded in the complaint, but denies that plaintiff is entitled, either in whole or in part, to any of the damages he alleges.

26.    **PLAINTIFF'S ALLEGATION:** This amount includes the amounts that were never paid to me under the laws in the amounts of $68,069 and $109,921. The final amount also includes an additional amount of $109,921, which is the amount that I lost from not receiving my payment in year 2016 from a standard seven year savings bond investment plus other business ventures that I missed out on among other things. United States Code Title 26 §165 Losses, United States Code Title 26, Internal Revenue Code Sec. 39(a), Carryforward of Unused Credit, USC 26 IRC Sec. 31(b)(2) Subpart C - Refundable Credits, Sec. 32 Earned Income, Sec. 32(a) Allowance of Credit..

    **RESPONSE:** The United States denies that Plaintiff was entitled to receive payment of $68,069 or $109,921, and further denies that Plaintiff is entitled to an additional $109,921 for compensatory damages. The United States admits that 26 U.S.C. § 165 governs the allowability of tax deductions for losses during a given taxable year, but denies that this statute is applicable to Plaintiff's allegations. The United States admits that 26 U.S.C. § 39(a) governs the carryback and carryforward of unused business credits, but denies that this statute is applicable to Plaintiff's allegations. The United States admits that 26 U.S.C. § 31(b)(2) governs the year in which a credit for special refunds of Social Security tax is to be allowed, but denies that this statute is applicable to Plaintiff's allegations. The United States admits that 26 U.S.C. § 32(a) governs the allowance of the earned income tax credit, but denies that this statute is applicable to Plaintiff's allegations. The United States lacks knowledge or information sufficient to form a belief about the truth of the remaining allegations.

8

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 8 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 17 of 90

27.    **PLAINTIFF'S ALLEGATION:** *Plaintiff cites to 26 U.S.C. § 6511, 28 U.S.C. § 2401, 28 U.S.C. § 1658(b)(1).*[2]

**RESPONSE:** The United States admits that 26 U.S.C. § 6511, 28 U.S.C. § 2401, and 28 U.S.C. § 1658(b)(1) exist, but deny that these statutes are relevant or applicable to Plaintiff's allegations.

28.    **PLAINTIFF'S ALLEGATION:** As there is no federal statute of limitations for § 1983 claims, I believe that this case is covered under similar statutes.

**RESPONSE:** The United States admits that 42 U.S.C. § 1983 does not provide for a statute of limitations, but denies that this statute is relevant or applicable to Plaintiff's allegations.

29.    **PLAINTIFF'S ALLEGATION:** In this case, federal law is silent on the issue of refunding my credit, also proving that there is deceit within these laws.

**RESPONSE:** The United States denies this allegation.

30.    **PLAINTIFF'S ALLEGATION:** It has only been four months since I had discovered the deceit within this government system, allowing me to pursue this suit. Well within the two year period as stated above.

**RESPONSE:** The United States denies this allegation.

31.    **PLAINTIFF'S ALLEGATION:** My last contact with the IRS regarding this claim was around April 20th, 2017, as this would be the time that the right of action would start to accrue.

**RESPONSE:** The United States lacks knowledge or information sufficient to form a belief about the truth of the allegation that Plaintiff's last contact with the IRS was on or about April 20, 2017, but denies that this date is relevant or applicable to Plaintiff's allegations.

---

[2] The text of Plaintiff's complaint indicates a citation to 28 U.S.C. § 1658(a)(1), but no such statute exists. The content of Plaintiff's citation indicates that this citation was likely a typographical error and Plaintiff intended instead to cite to 28 U.S.C. § 1658(b)(1).

9

32.    **PLAINTIFF'S ALLEGATION:** This is within the 6 year time period for commencing

action against the United States.

   **RESPONSE:** The United States denies that this time period is relevant or applicable to

Plaintiff's allegations.

33.    **PLAINTIFF'S ALLEGATION:** I believe that I am within the statutes to proceed.

   **RESPONSE**: The United States denies that Plaintiff has met the statutory prerequisites to

proceed under any of the theories that he alleges in his complaint and lacks knowledge or

information sufficient to form a belief about the truth of the remaining allegations.

34.    **PLAINTIFF'S ALLEGATION:** I am currently still paying tax on my sales from 2013.

   **RESPONSE:** The United States admits that Plaintiff is still making payments towards

outstanding tax liabilities for tax year 2013.

35.    **PLAINTIFF'S ALLEGATION:** I have been on an installment agreement with the IRS,

and the tax should be paid off within two years.

   **RESPONSE:** The United States admits that the payments being made by Plaintiff towards

outstanding tax liabilities for tax year 2013 are part of an installment agreement with the IRS, but

lacks knowledge or information sufficient to form a belief about the truth of Plaintiff's allegations

that the "tax should be paid off within two years."

## PRAYER FOR RELIEF

   WHEREFORE the United States requests that the Court deny the relief sought by the

Plaintiff and dismiss this action.  The United States further requests that the Court deny any relief

sought under 26 U.S.C. § 7430 for payment of reasonable litigation costs because the taxpayer will

not be a prevailing party and the position of the United States is substantially justified.

10

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 10 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 19 of 90

Dated: August 18, 2023

Respectfully submitted,

TIMOTHY T. DUAX
United States Attorney

DAVID A. HUBBERT
Deputy Assistant Attorney General

*/s/ Brady W. Granger*
BRADY W. GRANGER
#24107788 (TX)
Trial Attorney, Tax Division
U.S. Department of Justice
P.O. Box 7238, Ben Franklin Station
Washington, D.C. 20044
202-305-2165 (phone)
202-514-6770 (fax)
Brady.Granger@usdoj.gov

11

Case 5:23-cv-04008-LTS-KEM   Document 20   Filed 08/18/23   Page 11 of 12
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 20 of 90

## CERTIFICATE OF SERVICE

I hereby certify that on August 18, 2023, I caused a true and correct copy of the foregoing

United States' Answer to First Amended Complaint to be filed with the Court using the CM/ECF

system, which will notify all registered participants.

I further certified that on August 18, 2023, I caused copies of the above-referenced filing

to be sent by United States Postal Service to the following non-CM/ECF participant:

Joe W. Meyer
3229 Sycamore Terrace, Apt. 2
Sioux City, Iowa 51103
*Courtesy copy sent by email to: ljbua1c@gmail.com*

> */s/ Brady W. Granger*
> BRADY W. GRANGER
> Trial Attorney, Tax Division
> U.S. Department of Justice

| Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | Page 1 of 2 |
|---|---|---|

| Name and Address of Taxpayer | | Taxpayer Identification Number | Return Form No.: |
|---|---|---|---|
| | | -7822 | 1040 |

JOE N MEYER

| | Person with whom examination changes were discussed: | Name and Title: | |
|---|---|---|---|
| | Period End 12/31/2013 | Period End | Period End |
| 1. Adjustments to Income | | | |
| a. Sch C1 - Utilities | 3,240.00 | | |
| b. Sch C1 - Rent/Lease - Other Business Property | 3,600.00 | | |
| c. Sch C1 - Meals, and Entertainment | 3,662.00 | | |
| d. Sch C1 - Commissions and Fees | 8,100.00 | | |
| e. Sch C1 - Office Expenses | 9,000.00 | | |
| f. Sch C1 - Other Expenses | 12,800.00 | | |
| g. Sch C1 - Advertising | 13,600.00 | | |
| h. Sch C1 - Travel | 7,950.00 | | |
| i. Sch C1 - Legal and Professional Services | 60,250.00 | | |
| j. SE AGI Adjustment | (2,692.00) | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| o. | | | |
| p. | | | |
| 2. Total Adjustments | 119,510.00 | | |
| 3. Taxable Income Per Return or as Previously Adjusted | (83,112.00) | | |
| 4. Corrected Taxable Income | 36,398.00 | | |
| Tax Method | TAX TABLE | | |
| Filing Status | Single | | |
| 5. Tax | 5,023.00 | | |
| 6. Additional Taxes / Alternative Minimum Tax | | | |
| 7. Corrected Tax Liability | 5,023.00 | | |
| 8. Less a. Education Credit | 560.00 | | |
| Credits b. | | | |
| c. | | | |
| d. | | | |
| 9. Balance (Line 7 less Lines 8a through 8d) | 4,463.00 | | |
| 10. Plus a. Self Employment Tax | 5,384.00 | | |
| Other b. | | | |
| Taxes c. | | | |
| d. | | | |
| 11. Total Corrected Tax Liability (Line 9 plus Lines 10a through 10d) | 9,847.00 | | |
| 12. Total Tax Shown on Return or as Previously Adjusted | 0.00 | | |
| 13. Adjustments to: a. | | | |
| b. | | | |
| c. | | | |
| 14. Deficiency-Increase in Tax or (Overassessment-Decrease in Tax) (Line 11 less Line 12 adjusted by Lines 13a through 13c) | 9,847.00 | | |
| 15. Adjustments to Prepayment Credits - Increase (Decrease) | | | |
| 16. Balance Due or (Overpayment) - (Line 14 adjusted by Line 15) (Excluding interest and penalties) | 9,847.00 | | |

The Internal Revenue Service has agreements with state tax agencies under which information about federal tax, including increases or decreases, is exchanged with the states. If this change affects the amount of your state income tax, you should amend your state return by filing the necessary forms.

You may be subject to backup withholding if you underreport your interest, dividend, or patronage dividend income you earned and do not pay the required tax. The IRS may order backup withholding (withholding of a percentage of your dividend and/or interest income) if the tax remains unpaid after it has been assessed and four notices have been issued to you over a 120-day period.

Case 5:23-cv-04008-LTS-KEM   Document 30-1   Filed 02/17/23   Page 2 of 257
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 22 of 90

Catalog Number 23105A                                                                 Form 4549 (Rev. 5-2008)

| Department of the Treasury-Internal Revenue Service **Income Tax Examination Changes** | | |
|---|---|---|

| Name of Taxpayer | Taxpayer Identification Number | Return Form No.: |
|---|---|---|
| JOE W MEYER | -7822 | 1040 |

| 17. Penalties/ Code Sections | Period End 12/31/2013 | Period End | Period End |
|---|---|---|---|
| a. Accuracy-IRC 6662 | 1,894.80 | | |
| b. | | | |
| c. | | | |
| d. | | | |
| e. | | | |
| f. | | | |
| g. | | | |
| h. | | | |
| i. | | | |
| j. | | | |
| k. | | | |
| l. | | | |
| m. | | | |
| n. | | | |
| 18. Total Penalties | 1,894.80 | | |
| Underpayment attributable to negligence: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underpayment attributable to fraud: (1981-1987) A tax addition of 50 percent of the interest due on the underpayment will accrue until it is paid or assessed. | | | |
| Underpayment attributable to Tax Motivated Transactions (TMT). The interest will accrue and be assessed at 120% of the under-payment rate in accordance with IRC §6621(c) | 0.00 | | |
| 19. Summary of Taxes, Penalties and Interest: | | | |
| a. Balance due or (Overpayment) Taxes - (Line 16, Page 1) | 9,847.00 | | |
| b. Penalties (Line 18) - computed to  06/10/2015 | 1,894.80 | | |
| c. Interest (IRC § 6601) - computed to  07/10/2015 | 443.40 | | |
| d. TMT Interest - computed to   07/10/2015    (on TMT underpayment) | 0.00 | | |
| e. Amount due or (refund) - (sum of Lines a, b, c and d) | 12,185.20 | | |

Other Information:

| Examiner's Signature: | Employee ID: | Office: | Date: |
|---|---|---|---|
| Craig Askildson | 1000686228 | Omaha | 06/10/2015 |

Consent to Assessment and Collection- I do not wish to exercise my appeal rights with the Internal Revenue Service or to contest in the United States Tax Court the findings in this report. Therefore, I give my consent to the immediate assessment and collection of any increase in tax and penalties, and accept any decrease in tax and penalties shown above, plus additional interest as provided by law. It is understood that this report is subject to acceptance by the Area Director, Area Manager, Specialty Tax Program Chief, or Director of Field Operations.

*PLEASE NOTE: If a joint return was filed, BOTH taxpayers must sign.*

| Signature of Taxpayer | Date: | Signature of Taxpayer | Date: |
|---|---|---|---|
| | 6/10/15 | | |
| By: | | Title: | Date: |

Case 5:23-cv-04008-LTS-KEM   Document 1-1   Filed 02/17/23   Page 3 of 257
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 26 of 90

Catalog Number 23105A                    www.irs.gov                    Form **4549** (Rev. 05-2008)

 IRS Department of the Treasury
Internal Revenue Service

KANSAS CITY   MO   64999-0025

In reply refer to:   0932304114
May  12, 2016   LTR 216C    1
                201312 30
                     00015612
               BODC: SB

JOE W MEYER

AMES   IA   50014-3850

Taxpayer identification number:        7822
              Tax periods:   Dec. 31, 2013   Dec. 31, 2015

              Form:   1040

Dear Taxpayer:

We received your request on Mar. 28, 2016, for a tentative refund
from a carryback adjustment for the loss or credit year ending
Dec. 31, 2013. We need more information to process your request.

We are enclosing the transcript of your 2013 tax account.  Please
prepare a new Form 1045 using our figures in the "Before carryback"
column.

The balance due for your Form 1040 account for the tax period
ending Dec. 31, 2013, is $12,876.52, which includes penalty and
interest charges figured to June 02, 2016. We will continue to
charge penalties (up to the maximum allowed by law) and interest until
you pay the balance in full.

We've provided a general explanation of the possible penalties and/or
interest included in the current balance due on your account. If you
would like a specific explanation of how the amounts were computed on
your account, please contact us at the toll-free number shown in this
letter and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We charge a monthly 5% penalty for filing a return late and a monthly
1/2% penalty for not paying the tax by the due date. When both
penalties apply for the same month, the penalty for filing late is
reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due that
was not paid by the original return due date without regard to
extensions.

The penalty for paying late is based on the net unpaid tax at the
beginning of each penalty month following the payment due date for
that tax.

**IRS** Department of the Treasury
Internal Revenue Service
Stop 6525 (AM CIS)
Kansas City   MO   64999-0025

In reply refer to:  0931055480
July 07, 2016    LTR 216C    1
      7822  201512 30
                    00015675
            BODC: SB

JOE W MEYER

                                      -7822
Taxpayer identification number
               Tax periods:  Dec. 31, 2015

            Form:  1045
                   CIS1637SXB

Dear Taxpayer:

We received your request on May  23, 2016, for a tentative refund
from a carryback adjustment for the loss or credit year ending
Dec. 31, 2015. We need more information to process your request.

We need more information to support the alternative minimum tax
calculation that resulted from the carryback. Please submit the
following for each carryback year.

- A calculation of your alternative tax net operating loss,
- A completed Form 6251, Alternative Minimum Tax-Individuals,
  for the year of the loss
- Copies of the original Form 6251 and a revised Form 6251 for
  each year you applied the carryback.

You can file another application and include this information, as long
as you send it within 12 months from the end of the carryback loss
year. Otherwise, you must file an amended return on Form 1040X.
If you file an amended return, you must complete a separate form for
each period you are requesting an adjustment.

You are not allowed to adjust self-employment tax based on a NOL
carryback.  The loss reduces your adjusted gross income only for
carryback computation purposes; it does not affect your
self-employment tax.  When you resubmit your claim, please attach a
revised 2013 Form 6251 and Form 1040.  The revised Form 6251 must have
an NOL amount on line 10 and an AMT NOL amount on line 11.

You must attach all the forms and schedules refigured in the carryback
year(s) along with all the forms and schedules which contribute to the
loss, such as Schedule K-1, Schedule C and Schedule F, etc.  For more
information, see the Form 1045 instructions under "What To

Attach" to your Net operating loss or see
www.irs.gov; or see Publication 536.


KANSAS CITY  MO  64999-0025

In reply refer to:  0932304114
Oct. 11, 2016    LTR 662C    1
                        201312 30
                              00006453
                        BODC: SB

JOE W MEYER
PO BO
AMES IA  50014

Taxpayer Identification Number:
          Tax Period(s): Dec. 31, 2013  Dec. 31, 2015

Form:  1040

Dear Taxpayer:

We processed your request for adjustment, dated Aug. 01, 2016. We
changed your proposed decrease in tax. You should correct your records
to reflect the changes we made.

Review Schedule A of Form 1045 that we have revised for you.  The Net
Operating Loss does not change your Schedule C.  You are not allowed
to adjust your Self Employment Tax based on a Net Operating Loss (NOL)
carryback.  The loss reduces your adjusted gross income only for
carryback computation purposes.

The current balance due for the tax period Dec. 31, 2013 is
$8,017.58, which includes penalty and interest figured to
Oct. 29, 2016. Penalties and interest will continue to increase
until you pay the balance due in full.

We've provided a general explanation of the possible penalties
and interest we may have included in your account balance. If you
want a detailed explanation of how we calculated the balance on your
account, contact us at the toll-free number in this letter and we'll
send you one.

 ** Filing and Paying Late -- IRC Section 6651 **

We charge a 5% penalty for filing late, and a 1/2% penalty for paying
late, when a return is filed late and the tax is not paid by the date
it was due. When both penalties apply for the same month, the penalty
for filing late is reduced by the amount of the penalty for paying
late for that month.

The penalty for filing late is based on the tax ultimately due, which
was not paid by the original return due date without regard to
extensions.

The penalty for paying late is based on the net unpaid tax at the
beginning of each penalty month following the payment due date for

JOE W MEYER
PO
AMES   IA   50014


                    Sincerely yours,


                    Tonya Williams-Wallace
                    Operations Manager, AM OPs 1


Enclosure(s):
Copy of this letter
Envelope
Your claim corrected

JOE W MEYER

PO BC

AMES IA 50014


In reply to:  0932304114

Letter 672C      0


201312  30

    00014243

BODC : SB


IRS

KANSAS CITY MO 6

Tax Periods:  Dec.  31,  2013

Balance due tax periods:  Dec.  31,  2013

Form:  1040

Dear IRS,


My inquiry has not been resolved. I am still awaiting payment from my return for tax periods Dec. 31, 2013 from form 1040. I have enclosed copies of the forms, and letters included with the inquiry that would be helpful in resolving this issue. If more information is needed you can write me at the address at the top of this page. Thank you for your time.


Sincerely,


Joe W Meyer

 **IRS** Department of the Treasury
Internal Revenue Service

KANSAS CITY   MO   64999-0025

JOE W MEYER
PO BO
AMES   IA   50014

2892

Tax periods:  Dec. 31, 2013

Balance due tax periods:  Dec. 31, 2013

Form:  1040

Dear Taxpayer:

Thank you for your inquiry dated Nov. 21, 2016.

We would like to answer your questions, but we need more information.
If your inquiry has not been resolved, please resubmit your
information.  Please explain your problem in detail and send us any
information you believe would be helpful.  If it concerns missing
payments, please send copies of the front and back of the canceled
check(s).

The amount you owe for tax period ended Dec. 31, 2013, is
$8,809.24. Your balance includes $2,575.14 in penalties
and $1,002.82 in interest, figured to Mar. 04, 2017. We will
continue to charge penalties and interest until you pay the full
amount you owe.

You can get any of the forms or publications mentioned in this letter
by calling 1-800-TAX-FORM (1-800-829-3676) or visiting our website at
www.irs.gov/formspubs.

If you have questions, you can call us toll free at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the
first page of this letter.

When you write, include this letter and provide in the spaces
below, your telephone number with the hours we can reach you.
Keep a copy of this letter for your records.

Telephone number (    )_____  Hours_____

Thank you for your cooperation.

```
                                        0932304114
              Feb. 13, 2017  LTR 672C    0
                       201312 30
                                 00014244
```

JOE W MEYER
PO B
AMES  IA  50014


                         Sincerely yours,

                         Tonya Williams-Wallace
                         Operations Manager, AM OPs 1


Enclosure(s):
Copy of this letter
Envelope


KANSAS CITY  MO  64999-0025

In reply refer to:  0932304114
Apr. 20, 2017   LTR 216C   1
              201312 30
                    00014444
              BODC: SB

JOE W MEYER
PO BOX
AMES  IA  50014

Taxpayer identification number:
          Tax periods:  Dec. 31, 2013

          Form:  1040

Dear Taxpayer:

We received your request on Mar. 13, 2017, for a tentative refund
from a carryback adjustment for the loss or credit year ending
Dec. 31, 2013. We need more information to process your request.

You must complete a Form 1040X because you filed your application
more than 12 months after the end of the tax year of your carryback
loss.

Please explain your amount of $68,069.00 on line 22.

The balance due for your Form 1040 account for the tax period
ending Dec. 31, 2013, is $8,922.36, which includes penalty and
interest charges figured to May  11, 2017. We will continue to
charge penalties (up to the maximum allowed by law) and interest until
you pay the balance in full.

We've provided a general explanation of the possible penalties and/or
interest included in the current balance due on your account. If you
would like a specific explanation of how the amounts were computed on
your account, please contact us at the toll-free number shown in this
letter and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We charge a monthly 5% penalty for filing a return late and a monthly
1/2% penalty for not paying the tax by the due date. When both
penalties apply for the same month, the penalty for filing late is
reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due that
was not paid by the original return due date without regard to
extensions.

The penalty for paying late is based on the net unpaid tax at the
beginning of each penalty month following the payment due date for

```
                                            0932304114
              Apr. 20, 2017   LTR 216C    1
                     201312 30
                              00014445
```

```
JOE W MEYER
PO BOX
AMES  IA  50014
```

that tax.

The penalties are charged for each month or part of a month the return or payment is late; however, neither penalty can be more than 25% in total.

Income tax returns are subject to a minimum penalty for filing late if filed more than 60 days after the due date. The minimum penalty is $205 ($135 for returns due between 1/1/2009 and 12/31/2015, $100 for returns due before 1/1/2009) or 100% of the tax paid late, whichever is less.

The penalty for paying late applies when tax is paid late, even if the return was filed on time. The due date for payment of tax shown on a return generally is the return due date without regard to extensions. You must pay increases in tax within 21 days of our notice demanding payment (10 business days if the amount in the notice is $100,000 or more).

If we issue a Notice of Intent to Levy and the balance due isn't paid within 10 days from the date of the notice, the penalty for paying late increases to 1% per month.

For individuals who filed on time, the penalty decreases to 1/4% per month while an approved installment agreement with the IRS is in effect for payment of that tax.

** Interest -- IRC Section 6601 **

We are required by law to charge interest when you do not pay your liability on time. Generally, we calculate interest from the due date of your return (regardless of extensions) until you pay the amount you owe in full, including accrued interest and any penalty charges. Interest on some penalties accrues from the date we notify you of the penalty until it is paid in full. Interest on other penalties, such as failure to file a tax return, starts from the due date or extended due date of the return. Interest rates are variable and may change quarterly. (Internal Revenue Code Section 6601)

If you need forms, schedules, or publications to respond to this letter, you can find them on our website at www.irs.gov or call 1-800-TAX-FORM (1-800-829-3676).

If you have questions, you can call us at 1-800-829-0922.

If you prefer, you can write to us at the address at the top of the



Stop 6525 (AM CIS)
Kansas City   MO   64999-0025

In reply refer to:  0931004857
June 30, 2017   LTR 474C   1
2   201412 30

00014681
BODC: SB

JOE W MEYER
PO BOX
AMES  IA  50010

Social security number:
Tax periods:  Dec. 31, 2013   Dec. 31, 2014
Dec. 31, 2015   Dec. 31, 2016
Form:   1040X
CISL4GY9XL

Dear Mr. Meyer:

Thank you for your inquiry dated May  01, 2017.


Based on the 2014 Form 1040X that was received, you have a 2014 net operating loss (NOL) of -$87,568.00 (2014 Form 1045 Schedule A).  That loss must be carried back to 2012 (no tax change), then -$84,245.00 is carried over to 2013 (2014 Form 1045 Schedule B).

There is a loss carryover of -$43,947.00 to 2015, -$35,502.00 to 2016, and -$31,311.00 to 2017 (worksheets from Publication 536).  We made changes to your 2014, 2015, and 2016 tax returns to include income and withholding that was not reported on your original returns, and to correct the loss carryovers.  Please see the enclosed wage and income transcripts for more information.

Please send us a detailed listing of the expenses of -$91,951.00 claimed in Part V of your 2014 Form 1040X, along with copies of cancelled checks to support the amounts paid in 2014.  If you cannot provide this documentation, then you should remove all losses from tax years 2013 through 2016.  NOL carryovers should be reported on line 21 of Form 1040, not on Schedule C.

You owe        for the tax period Dec. 31, 2013. This includes interest and applicable penalties figured to July 21, 2017. We'll continue to charge interest until you completely pay the amount you owe. Pay as much as you can now using one of the payment options described below.

PAYMENT OPTIONS

PAY NOW ELECTRONICALLY
We offer free payment options to securely pay your tax bill directly from your checking or savings account. When you pay online or from your mobile device, you can:
- Receive instant confirmation of your payment

Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 33 of 90

*" Carryback Claim."*

**CIS1637SXB**

OMB No. 1545-0098

Form **1045**

## Application for Tentative Refund

2015

Department of the Treasury
Internal Revenue Service

▶ Separate instructions and additional information are available at *www.irs.gov/form1045.*
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

| | |
|---|---|
| Name(s) shown on return | Social security or employer identification number **7822** |
| Joe W. meyer | |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 109,921.00 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|

| 2a For the calendar year 2015, or other tax year beginning , 2015, and ending , 20 | b Date tax return was filed 02.08.2016 |
|---|---|

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5 If SSN for carryback year is different from above, enter a SSN ▶ and b Year(s) ▶

6 If you changed your accounting period, give date permission to change was granted ▶

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☑ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . . ☐ Yes ☑ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12.31.2013 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| Note: If 1a and 1c are blank, skip lines 10 through 15. | | | | | | |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income . . . . | 46,398. | (65,523.) 46,398. | | | | |
| 12 Deductions (see instructions) . . . | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 . . | 40,298. | 40,298. | | | | |
| 14 Exemptions (see instructions) . . | 3,900. | 3,900. | | | | |
| 15 Taxable income. line 13 minus line 14 | 36,398. | 36,398. | | | | |
| 16 Income tax. See instructions and attach an explanation . . . | 0. | 0. | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . | 0. | 0. | | | | |
| 18 Alternative minimum tax . . . | 4,463. | 0. | | | | |
| 19 Add lines 16 through 18 . . . | 4,463. | 0. | | | | |

RECEIVED INTERNAL REVENUE SERVICE

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 10670A    Form **1045** (2015)

RECEIVED MAY 2 6 2016

09C.006

| Computation of Decrease in Tax (Continued) | 2ND preceding tax year ended ▶ 12.31.2013 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see Instructions) | 0. | 0. | | | | |
| 21 Net premium tax credit (see instructions) | 0. | 0. | | | | |
| 22 Other credits. Identify .e.i.t.c. | e.i.t.c. 0. | 109,921. | | | | |
| 23 Total credits. Add lines 20 through 22 | e.i.t.c. 0. | 109,921. | | | | |
| 24 Subtract line 23 from line 19 | 4,463. | (109,921.) | | | | |
| 25 Self-employment tax (see Instructions) | 5,384. | 5,384. 0. | | | | |
| 26 Additional medicare tax (see instructions) | 0. | 0. | | | | |
| 27 Net investment income tax (see Instructions) | 0. | 0. | | | | |
| 28 Health care: individual responsibility (see instructions) | 0. | 0. | | | | |
| 29 Other taxes | pen. 3,029. | Interest. 0. | | | | |
| 30 Total tax. Add lines 24 through 29 | 9,847. 12,877. | 0. | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | 0. | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 12,877. | | | | | |

*Handwritten annotation across right columns:* YOU cannot get A 109,921 * in E I T C.

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . .

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature _____ Date 5/16/16

Spouse's signature. If Form 1045 is filed jointly, both must sign. Date

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | | | | Firm's EIN ▶ | |
| | Firm's name ▶ | | | | |
| | Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

*Handwritten note at bottom:* \* Requesting refund from a carryback adjustment from 2015 to 2013. I will be claiming the Earned Income Tax Credit.

09C.006

**Schedule A—NOL** (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | **1** | (116,221.) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | **4** | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | **5** | |
| 6 | Nonbusiness deductions (see instructions) | **6** | 6,300. |
| 7 | Nonbusiness income other than capital gains (see instructions) | **7** | |
| 8 | Add lines 5 and 7 | **8** | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | **9** | 6,300. |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. But do not enter more than line 5 | **10** | |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | **12** | |
| 13 | Add lines 10 and 12 | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | |
| 15 | Add lines 4 and 14 | **15** | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number | **17** | 0. |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | **19** | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | **20** | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | **21** | 0. |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | **22** | 0. |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | **23** | 0. |
| 24 | NOL deduction for losses from other years. Enter as a positive number | **24** | 0. |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL | **25** | (109,921.) |

USC 006

## Schedule A—NOL (see instructions)

| | | | |
|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) | **1** | **116,221** -108,367 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | **4** | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- . . . . . . . . . . | **5** | |
| 6 | Nonbusiness deductions (see instructions) . . . . . . . . . | **6** | 6,300 |
| 7 | Nonbusiness income other than capital gains (see instructions) . . . . . . . . . . . . | **7** | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . | **8** | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- . | | **9** | **6,300** |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. But do not enter more than line 5 . . . . . . . . . . . . | **10** | |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) . . . . . . . . | **12** | |
| 13 | Add lines 10 and 12 . . . . . . . . . . . . . . . | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . | **14** | |
| 15 | Add lines 4 and 14 . . . . . . . . . . . . . . . | **15** | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 . . . . . | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number . . . . . . . . . . . . . . . | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | **19** | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | **20** | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- . . . . . . . | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- . . . . . . . . . . . . . . | **22** | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) . . . . . . . . . . . . . . . . . . . | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number . . . . . . . . | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not** have an NOL . . . . . . . . . | **25** | **109,921** - 108,367 |

For Info Only - Do not File.

*"Carryback Claim"*

| Form **1045** | **Application for Tentative Refund** | OMB No. 1545-0098 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Separate instructions and additional information are available at *www.irs.gov/form1045.* ▶ Do not attach to your income tax return. Mail in a separate envelope. ▶ For use by individuals, estates, or trusts. | **2015** |

| | |
|---|---|
| Name(s) shown on return | Social security or employer identification number |
| JOE W MEYER | -7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

**1** This application is filed to carry back:
- a Net operating loss (NOL) (Sch. A, line 25) $ 108,367
- b Unused general business credit $
- c Net section 1256 contracts loss $

**2a** For the calendar year 2015, or other tax year beginning , 2015, and ending , 20

**b** Date tax return was filed 08022016

**3** If this application is for an unused credit created by another carryback, enter year of first carryback ▶

**4** If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

**5** If SSN for carryback year is different from above, enter   a SSN ▶    and b Year(s) ▶

**6** If you changed your accounting period, give date permission to change was granted ▶

**7** Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

**8** Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . ☐ Yes ☐ No

**9** If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease In Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| Note: If 1b and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| **10** NOL deduction after carryback (see instructions) | | 109,921 108,367 | | | | |
| **11** Adjusted gross income | 46,398 | -61,969 | | | | |
| **12** Deductions (see instructions) | 6,100 | 6,100 | | | | |
| **13** Subtract line 12 from line 11 . | 40,298 | -68,069 | | | | |
| **14** Exemptions (see instructions) | 3,900 | 3,900 | | | | |
| **15** Taxable Income. Line 13 minus line 14 | 36,398 | | | | | |
| **16** Income tax. See instructions and attach an explanation | | | | | | |
| **17** Excess advance premium tax credit repayment (see instructions) . | | | | | | |
| **18** Alternative minimum tax | | | | | | |
| **19** Add lines 16 through 18 . | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 10670A    Form **1045** (2015)

| Computation of Decrease in Tax (Continued) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20  General business credit (see Instructions) | | | | | | |
| 21  Net premium tax credit (see Instructions) | | | | | | |
| 22  Other credits. Identify . . . . . | EIC | 68,069 | | | | |
| 23  Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24  Subtract line 23 from line 19 . . . | | -68,069 | | | | |
| 25  Self-employment tax (see Instructions) | 5,384 | 5,384 | | | | |
| 26  Additional medicare tax (see instructions) | | | | | | |
| 27  Net investment income tax (see instructions) . . . . . . . . | | | | | | |
| 28  Health care: individual responsibility (see instructions) . . . . . . . | | | | | | |
| 29  Other taxes . . . . . . . | 4,463 | 4,463 | | | | |
| 30  Total tax. Add lines 24 through 29 . | 9,847 | -0- | | | | |
| 31  Enter the amount from the "After carryback" column on line 30 for each year | 4,463 | -0- | | | | |
| 32  Decrease in tax. Line 30 minus line 31 | | 9,847 | | | | |
| 33  Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation)   . . . | | | | | | |

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature ▶ *J. W. Meyer*                                                         Date 8/1/16

Spouse's signature, if Form 1045 is filed jointly, both must sign.                      Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2016)

*Attachment - Carryback from tax year 2015*

## Schedule A—NOL (see Instructions)

| | | | |
|---|---|---|---|
| 1 | Enter the amount from your 2015 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions) . . . . . . . . . . | **1** | **116,221** · 108,367 |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | **4** | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | **5** | |
| 6 | Nonbusiness deductions (see instructions) . . . . . . | **6** | 6,300 |
| 7 | Nonbusiness income other than capital gains (see instructions) . . . . . . . . . | **7** | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . | **8** | 6,300 |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- . . . | **9** | |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. But do not enter more than line 5 . . . . . . | **10** | |
| 11 | Business capital losses before limitation. Enter as a positive number . . . | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) . . . . . . . . . | **12** | |
| 13 | Add lines 10 and 12 . . . . . . . . . . | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- . . . | **14** | |
| 15 | Add lines 4 and 14 . . . . . . . . . | **15** | |
| 16 | Enter the loss, if any, from line 16 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number . . . . . . | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- . . . . . | **18** | |
| 19 | Enter the loss, if any, from line 21 of your 2015 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number . . . . . . . . . | **19** | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | **20** | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- . . . . . . | **22** | |
| 23 | Domestic production activities deduction from your 2015 Form 1040, line 35, or 1040NR line 34 (or included on Form 1041, line 15a) . . . . . . . . | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number . . . . | **24** | |
| 25 | NOL. Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you do not have an NOL . . . . . . | **25** | 109,921 · 108,367 |

Form **1045**

Department of the Treasury
Internal Revenue Service

**Application for Tentative Refund**

▶ Separate instructions and additional information are available at www.irs.gov/form1045.
▶ Don't attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

| Name(s) shown on return | Social security or employer identification number |
|---|---|
| JOE W MEYER "CARRYBACK CLAIM" | 7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

REVISED - CORRECTED CLAIM
FOR INFO ONLY - DO NOT FILE

| 1 | This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 109,921 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|---|

| 2a | For the calendar year 2016, or other tax year beginning , 2016, and ending , 20 | b Date tax return was filed 08022016 |
|---|---|---|

3 If this application is for an unused credit created by another carryback, enter year of first carryback ▶ ...............

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶ ...............

5 If SSN for carryback year is different from above, enter **a** SSN ▶ ............... and **b** Year(s) ▶ ...............

6 If you changed your accounting period, give date permission to change was granted ▶ ...............

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| Note: If 1a and 1c are blank, skip lines 10 through 15. | | | | | | |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income . . . . . | 46,398. | -61,969. | | | | |
| 12 Deductions (see instructions) . . | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 | 40,298. | -68,069. | | | | |
| 14 Exemptions (see instructions) . . | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 Income tax. See instructions and attach an explanation . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . | | | | | | |
| 18 Alternative minimum tax . . . | | | | | | |
| 19 Add lines 16 through 18 | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Cat. No. 10670A Form **1045** (2015)

**Computation of Decrease in Tax** *(Continued)*

| | | 2ND preceding tax year ended ▶ 12-31-13 | | _____ preceding tax year ended ▶ | | _____ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 | General business credit (see instructions) | | | | | | |
| 21 | Net premium tax credit (see instructions) | | | | | | |
| 22 | Other credits. Identify . . . . . | EIC | 68,069. | | | | |
| 23 | Total credits. Add lines 20 through 22 | EIC | 68,069. | | | | |
| 24 | Subtract line 23 from line 19 . . . | | -68,069. | | | | |
| 25 | Self-employment tax (see instructions) | 5,384. | 5,384. | | | | |
| 26 | Additional medicare tax (see instructions) | | | | | | |
| 27 | Net Investment Income Tax (see instructions) | | | | | | |
| 28 | Health care: Individual responsibility (see instructions) . . . . . | | | | | | |
| 29 | Other taxes . . . . . . | 4,463. | 4,463. | | | | |
| 30 | Total tax. Add lines 24 through 29 . | 9,847. | -0- | | | | |
| 31 | Enter the amount from the "After carryback" column on line 30 for each year | -0- | | | | | |
| 32 | Decrease in tax. Line 30 minus line 31 | 4,463. | | | | | |
| 33 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature ▶      REVISED - CORRECTED          | Date

Spouse's signature. If Form 1045 is filed jointly, both must sign.

▶      FOR INFO ONLY - DO NOT FILE          | Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2016)

0932304114
Feb. 13, 2017    LTR 672C    0
-7822   201312 30
00014244

JOE W MEYER

Sincerely yours,

Tonya Williams-Wallace
Operations Manager, AM OPs 1

Enclosure(s):
Copy of this letter
Envelope

In reply refer to:  0932304114
Apr. 20, 2017   LTR 216C    1
        -7822   201312 30
                        00014444
              BODC: SB

JOE W MEYER

Taxpayer identification number:       -7822
            Tax periods:   Dec. 31, 2013

            Form:   1040

Dear Taxpayer:

We received your request on Mar. 13, 2017, for a tentative refund from a carryback adjustment for the loss or credit year ending Dec. 31, 2013. We need more information to process your request.

You must complete a Form 1040X because you filed your application more than 12 months after the end of the tax year of your carryback loss.

Please explain your amount of $68,069.00 on line 22.

The balance due for your Form 1040 account for the tax period ending Dec. 31, 2013, is $8,922.36, which includes penalty and interest charges figured to May  11, 2017. We will continue to charge penalties (up to the maximum allowed by law) and interest until you pay the balance in full.

We've provided a general explanation of the possible penalties and/or interest included in the current balance due on your account. If you would like a specific explanation of how the amounts were computed on your account, please contact us at the toll-free number shown in this letter and we will send you a detailed computation.

** Filing and/or Paying Late -- IRC Section 6651 **

We charge a monthly 5% penalty for filing a return late and a monthly 1/2% penalty for not paying the tax by the due date. When both penalties apply for the same month, the penalty for filing late is reduced by the amount of the penalty for paying late for that month.

The penalty for filing late is based on the tax ultimately due that was not paid by the original return due date without regard to extensions.

The penalty for paying late is based on the net unpaid tax at the beginning of each penalty month following the payment due date for

In reply refer to:  0931004857
June 30, 2017    LTR 474C    1
                 2   201412 30
                            00014681
                    BODC: SB


JOE W MEYER


        Social security number:
            Tax periods:   Dec. 31, 2013   Dec. 31, 2014
                           Dec. 31, 2015   Dec. 31, 2016
            Form:   1040X
                    CISL4GY9XL

Dear Mr. Meyer:

Thank you for your inquiry dated May  01, 2017.


        Based on the 2014 Form 1040X that was received, you
have a 2014 net operating loss (NOL) of -$87,568.00 (2014 Form 1045
Schedule A).  That loss must be carried back to 2012 (no tax change),
then -$84,245.00 is carried over to 2013 (2014 Form 1045 Schedule B).

There is a loss carryover of -$43,947.00 to 2015, -$35,502.00 to 2016,
and -$31,311.00 to 2017 (worksheets from Publication 536).  We made
changes to your 2014, 2015, and 2016 tax returns to include income and
withholding that was not reported on your original returns, and to
correct the loss carryovers.  Please see the enclosed wage and income
transcripts for more information.

Please send us a detailed listing of the expenses of -$91,951.00
claimed in Part V of your 2014 Form 1040X, along with copies of
cancelled checks to support the amounts paid in 2014.  If you cannot
provide this documentation, then you should remove all losses from tax
years 2013 through 2016.  NOL carryovers should be reported on line 21
of Form 1040, not on Schedule C.

You owe          for the tax period Dec. 31, 2013. This includes
interest and applicable penalties figured to July 21, 2017. We'll
continue to charge interest until you completely pay the amount you
owe. Pay as much as you can now using one of the payment options
described below.

            PAYMENT OPTIONS

PAY NOW ELECTRONICALLY
We offer free payment options to securely pay your tax bill directly
from your checking or savings account. When you pay online or from
your mobile device, you can

 **IRS**

# Topic No. 601 Earned Income Credit

You may qualify for the earned income tax credit (EITC) if you worked last year but earned a low or moderate income. EITC is a refundable tax credit, which means that even if you don't owe any tax, you can still receive a refund.

## To qualify for the credit, your adjusted gross income (AGI) must be below a certain amount, and you must:

- Have a social security number (SSN) valid for employment (if you're filing a joint return, your spouse also must have an SSN valid for employment) by the due date of your return (including extensions). If you don't have an SSN by the due date of your return (including extensions), you can't claim the EIC on either an original or an amended return, even if you later get an SSN. Any qualifying child listed on Schedule EIC (Form 1040) also must have an SSN valid for employment by the due date of your return (including extensions). If a child didn't have an SSN by the due date of your return (including extensions), you can't count that child as a qualifying child in figuring the EIC on either your original or an amended return, even if that child later gets an SSN. For 2021 and future years, singles and married couples who have SSNs can claim the credit, even if their children don't have SSNs. In this instance, they would get the smaller credit available to childless workers.
- Have a filing status other than married filing separately. For 2021 and future years, married but separated spouses can choose to be treated as not married for EITC purposes. To qualify, the spouse claiming the credit cannot file jointly with the other spouse, cannot have the same principal residence as the other spouse for at least six months out of the year and must have a qualifying child living with them for more than half the year.
- Be a U.S. citizen or resident alien all year, or a nonresident alien married to a U.S. citizen or resident alien and filing a joint return
- Not file Form 2555 (related to foreign earned income)
- Not have investment income over $10,000
- Have earned income from employment or from self-employment
- Not be a qualifying child of another person (if you're filing a joint return, your spouse also can't be a qualifying child of another person)
- Have a qualifying child who meets the age, relationship, residency, and joint return tests, and isn't treated as the qualifying child of another person. **Or,** if you don't have a qualifying child, you must:
  - be age 25 but under 65 at the end of the year. However, for 2021, there is no maximum age limit for eligible workers. In addition, for 2021, the minimum age limit is 24 years of age for a full-time student, 18 years of age for a qualified former foster youth or a qualified homeless youth, or 19 years of age for all others;
  - not qualify as a dependent of another person; and
  - live in the United States for more than half the year.

Case 3:22-cv-00990-JD Document 1-10 Filed 02/17/23 Page 37 of 257
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 46 of 90

If you qualify for the credit, the amount of your EITC will depend on your filing status, whether you have a qualifying child, and if so, how many, and the amount of your wages and income last year. Qualifying children must be listed on Schedule EIC (Form 1040) [PDF].

For more information or **to see if you qualify**, see Publication 596, Earned Income Credit and visit Earned Income Tax Credit (EITC).

*Page Last Reviewed or Updated: 13-Oct-2022*

Case 5:23-cv-04008-LTS-KEM   Document 1-1   Filed 02/17/23   Page 38 of 257
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 47 of 90

2/2

 **IRS**

# Earned Income and Earned Income Tax Credit (EITC) Tables

To claim the Earned Income Tax Credit (EITC), you must have what qualifies as earned income and meet certain adjusted gross income (AGI) and credit limits for the current, previous and upcoming tax years.

Use the EITC tables to look up maximum credit amounts by tax year.

If you are unsure if you can claim the EITC, use the EITC Qualification Assistant.

## Earned Income

Earned income includes all the taxable income and wages you get from working for someone else, yourself or from a business or farm you own.

### Election to use prior-year earned income

You can elect to use your 2019 earned income to figure your 2021 earned income credit (EIC) if your 2019 earned income is more than your 2021 earned income.

### Types of Earned Income

- Wages, salary or tips where federal income taxes are withheld on Form W-2, box 1
- Income from a job where your employer didn't withhold tax (such as gig economy work) including:
  - Driving a car for booked rides or deliveries
  - Running errands or doing tasks
  - Selling goods online
  - Providing creative or professional services
  - Providing other temporary, on-demand or freelance work
- Money made from self-employment, including if you:
  - Own or operate a business or farm
  - Are a minister or member of a religious order
  - Are a statutory employee and have income
- Benefits from a union strike
- Certain disability benefits you got before you were the minimum retirement age
- Nontaxable Combat Pay (Form W-2, box 12 with code Q)

"*Application- Adjustment Claim - Carryback Claim*"

Department of the Treasury—Internal Revenue Service
## Amended U.S. Individual Income Tax Return

OMB No. 1545-0074

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x*.

This return is for calendar year ☐ 2016 ☐ 2015 ☐ 2014 ☑ 2013
Other year. Enter one: calendar year _____ or fiscal year (month and year ended): _____

Your first name and initial: JOE    Last name: MEYER
Your social security number: 17022

If a joint return, spouse's first name and initial: _____    Last name: _____
Spouse's social security number: _____

Current home address (number and street). If you have a P.O. box, see instructions.    Apt. no.    Your phone number

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name    Foreign province/state/county    Foreign postal code

**Amended return filing status.** You must check one box even if you are not changing your filing status. **Caution:** In general, you can't change your filing status from joint to separate returns after the due date.

☑ Single
☐ Married filing jointly
☐ Married filing separately
☐ Head of household (if the qualifying person is a child but not your dependent, see instructions.)
☐ Qualifying widow(er)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No."
(See instructions.)
☐ Yes   ☐ No

Use Part III on the back to explain any changes

| | | A. Original amount or as previously adjusted (see instructions) | B. Net change— amount of increase or (decrease)— explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 | Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398 | 109,921 | 63,523 |
| 2 | Itemized deductions or standard deduction | 2 | 6,100 | | 6,100 |
| 3 | Subtract line 2 from line 1 | 3 | 40,298 | 109,921 | 69,623 |
| 4 | Exemptions. If changing, complete Part I on page 2 and enter the amount from line 29 | 4 | 3,900 | | 3,900 |
| 5 | Taxable income. Subtract line 4 from line 3 | 5 | 36,398 | 109,921 | 73,523 |
| **Tax Liability** | | | | |
| 6 | Tax. Enter method(s) used to figure tax (see instructions): | 6 | 5,384 | | 5,384 |
| 7 | Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560 | | 560 |
| 8 | Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,821 | | 4,821 |
| 9 | Health care: individual responsibility (see instructions) | 9 | | | |
| 10 | Other taxes | 10 | | | |
| 11 | Total tax. Add lines 8, 9, and 10 | 11 | 5,384 | | 5,384 |
| **Payments** | | | | |
| 12 | Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (if changing, see instructions.) | 12 | 1,218 | | 1,218 |
| 13 | Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 | Earned income credit (EIC) *EITC* | 14 | | 68,069 | 68,069 |
| 15 | Refundable credits from: ☐ Schedule 8812 Form(s) ☐ 2439 ☐ 4136 ☐ 8863 ☐ 8885 ☐ 8962 or ☐ Other (specify): | 15 | 373 | | 373 |
| 16 | Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | 68069 | |
| 17 | Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 68069 |
| **Refund or Amount You Owe** | | | | |
| 18 | Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 | Subtract line 18 from line 17 (if less than zero, see instructions.) | 19 | | | |
| 20 | Amount you owe. If line 17, column C, is more than line 19, enter the difference | 20 | | | 8922 |
| 21 | If line 17, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | 68069 |
| 22 | Amount of line 21 you want refunded to you | 22 | | | |
| 23 | Amount of line 21 you want applied to your _____ estimated tax | 23 | | | |

Case 5:23-cv-04008-JWB   Document 1-1   Filed 02/17/23   Page 40 of 257
Case 5:23-cv-04008-JWB   Document 30   Filed 03/08/24   Page 49 of 90

Cat. No. 11360L    Form **1040X** (Rev. 1-2017)

Form 1045 (2015)

### Computation of Decrease in Tax
*(Continued)*

| | | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 | General business credit (see instructions) | | | | | | |
| 21 | Net premium tax credit (see instructions) | | | | | | |
| 22 | Other credits. Identify . . . . . | EIC | 68,069 | | | | |
| 23 | Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 | Subtract line 23 from line 19 . . . | | -68,069 | | | | |
| 25 | Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 | Additional medicare tax (see instructions) | | | | | | |
| 27 | Net investment income tax (see instructions) . . . . . . . . | | | | | | |
| 28 | Health care: individual responsibility (see instructions) . . . . . . | | | | | | |
| 29 | Other taxes . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 | Total tax. Add lines 24 through 29 . | 9,847 | -0- | | | | |
| 31 | Enter the amount from the "After carryback" column on line 30 for each year | 4,463 -0- | | | | | |
| 32 | Decrease in tax. Line 30 minus line 31 | 9,847 | | | | | |
| 33 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature ▶ *[signature] J. W. Meyer*  Date **8/1/16**

Spouse's signature. If Form 1045 is filed jointly, both must sign.  Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

Department of the Treasury - Internal Revenue Service

For the year Jan. 1-Dec 31, 2013, or other tax year beginning , 2013, ending , 20  See separate instructions.

Your social security number

JOE W MEYER

SIOUX CITY, IA 51106

Spouse's social security number

▲ Make sure the SSN(s) above and on line 6c are correct.

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  [X] You  [ ] Spouse

| Filing Status | | |
|---|---|---|
| Check only one box. | [X] 1 Single | 4 [ ] Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶ |
| | [ ] 2 Married filing jointly (even if only one had income) | |
| | [ ] 3 Married filing separately. Enter spouse's SSN above & full name here. | 5 [ ] Qualifying widow(er) with dependent child |

**Exemptions**

6a [X] Yourself. If someone can claim you as a dependent, do not check box 6a

b [ ] Spouse

Boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see inst.) |
|---|---|---|---|
| | | | |

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see inst.)
Dependents on 6c not entered above
Add numbers on lines above ▶ | 1 |

If more than four dependents, see inst. and check here ▶ [ ]

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 12,586. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (84,094.) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a | b Taxable amt | 15b | |
| 16a | Pensions and annuities | 16a | b Taxable amt | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | (71,508.) |

If you did not get a W-2 see instructions

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604. |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | | 36 | 1,604. |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | (73,112.) |

KBA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.  Form 1040 (2013)

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | ( 73,112. ) |

**Standard Deduction for –**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instr.
- All others

Single or Married filing separately $6,100

Married filing jointly or Qualifying widow(er) $12,200

Head of household $8,950

| 39a | Check if: ☐ You were born before January 2, 1949, ☐ Blind. / ☐ Spouse was born before January 2, 1949, ☐ Blind. | Total boxes checked ▶ 39a | | |
|---|---|---|---|---|
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | |
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 6,100. |
| 41 | Subtract line 40 from line 38 | | 41 | ( 79,212. ) |
| 42 | Exemptions. If line 38 is $150,000 or less, multiply $3,900 by the number on line 6d. Otherwise, see instructions | | 42 | 3,900. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 0. |
| 44 | Tax. Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | 44 | 0. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| 46 | Add lines 44 and 45 | ▶ | 46 | 0. |
| 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| 49 | Education credits from Form 8863, line 19 | 49 | | |
| 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | |
| 52 | Residential energy credit. Attach Form 5695 | 52 | | |
| 53 | Other credits from Form a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| 54 | Add lines 47 through 53. These are your total credits | | 54 | |
| 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | ▶ | 55 | 0. |

| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE | | 56 | |
|---|---|---|---|---|---|
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59a | Household employment taxes from Schedule H | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 59b | |
| | 60 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax | ▶ | 61 | 0. |

| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 1,218. | | |
|---|---|---|---|---|---|---|
| If you have a qualifying child, attach Schedule EIC | 63 | 2013 estimated tax payments and amount applied from 2012 return | 63 | | | |
| | 64a | Earned income credit (EIC) | 64a | | | |
| | b | Nontaxable combat pay election | 64b | | | |
| | 65 | Additional child tax credit. Attach Schedule 8812 | 65 | | | |
| | 66 | American opportunity credit from Form 8863, line 8 | 66 | 373. | | |
| | 67 | Reserved | 67 | | | |
| | 68 | Amount paid with request for extension to file | 68 | | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | | |
| | 71 | Credits from Form a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 71 | | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments | ▶ | 72 | 1,591. |

| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | 73 | 1,591. |
|---|---|---|---|---|---|
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 74a | 1,591. |
| Direct deposit? ▶ See instructions | b | Routing number | ▶ c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | | |
| | 75 | Amount of line 73 you want applied to your 2014 estimated tax ▶ | 75 | | |

| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions | ▶ | 76 | |
|---|---|---|---|---|---|
| | 77 | Estimated tax penalty (see instructions) | | 77 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below. ☐ No | | |
|---|---|---|---|
| | Designee's name ▶ HR BLOCK | Phone no. ▶ (605) 330-9053 | Personal ID number (PIN) ▶ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.
Keep a copy for your records.

| Your signature ▶ For Info Only-Do not file | Date | Your occupation ENTREPRENEUR | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. ▶ For Info Only-Do not file | Date | Spouse's occupation | If the IRS sent you an ID Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name LAURIE CEDILLO | Preparer's signature | Date 03/05/2014 | Check ☐ if self-employed | PTIN P00689131 |
|---|---|---|---|---|---|
| | Firm's name ▶ HRB TAX GROUP INC | | | | Firm's EIN ▶ 43-1871840 |

Case 3:23-cv-04008-LTS-KEM    Document 30    Filed 03/08/24    Page 52 of 90

SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

OMB No. 1545-0074

20**13**

Attachment
Sequence No. 09

## Profit or Loss From Business
### (Sole Proprietorship)

▶ For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

Name of proprietor: **JOE W MEYER**

Social security number (SSN)

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | PROMOTER OF MUSIC SH : SERVICE | | ▶ 711300 |

C Business name. If no separate business name, leave blank. **CREATIONZ CRUNCHY LLC**

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code **SIOUX CITY, IA 51106**

F Accounting method. (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . . . . [X] Yes [ ] No

H If you started or acquired this business during 2013, check here . . . . . . . . . . . . . ▶ [X]

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . [ ] Yes [X] No

J If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . [ ] Yes [ ] No

### Part I — Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked **ATTACHMENT** ▶ [ ] | 1 | 38,108. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 38,108. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 38,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 38,108. |

### Part II — Expenses      Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | 13,600. | 18 | Office expense (see instructions) | 18 | 9,000. |
| 9 | Car and truck expenses (see instructions) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | 8,100. | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | 3,600. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see inst) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel | 24a | 7,950. |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) | 24b | 3,662. |
| 16 | Interest: | | | 25 | Utilities | 25 | 3,240. |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27a | Other expenses (from line 48) | 27a | 12,800. |
| 17 | Legal and professional services | 17 | 60,250. | b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 122,202. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | (84,094.) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: and (b) the part of your home used for business: . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | (84,094.) |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | 32a [X] All investment is at risk. 32b [ ] Some investment is not at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | |

KBA  For Paperwork Reduction Act Notice, see the separate instructions.

Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 53 of 90

**Part III** Cost of Goods Sold (see instructions)

| | | | | | |
|---|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory | a ☐ Cost | b ☐ Lower of cost or market | c ☐ Other (attach explanation) | |

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| 38 | Materials and supplies | **38** | |
| 39 | Other costs | **39** | |
| 40 | Add lines 35 through 39 | **40** | |
| 41 | Inventory at end of year | **41** | |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 | **42** | |

**Part IV**   Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44   Of the total number of miles you drove your vehicle during 2013, enter the number of miles you used your vehicle for:

a   Business _____    b   Commuting (see instructions) _____    c   Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . .   ☐ Yes   ☐ No

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

b   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**Part V**   Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| INTITAL INVESTMENT | 12,800. |
| | |
| | |
| | |
| | |
| | |
| | |

| | | | |
|---|---|---|---|
| 48 | **Total other expenses.** Enter here and on line 27a | **48** | 12,800. |

COPY ONLY DO NOT FILE

Form **8863**

**Education Credits**
**(American Opportunity and Lifetime Learning Credits)**

▶ Information about Form 8863 and its separate instructions is at www.irs.gov/form8863.
▶ Attach to Form 1040 or Form 1040A.

OMB No. 1545-0074

**13**

Attachment
Sequence No. **50**

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return
JOE W MEYER

Your social security number

 **CAUTION** Complete a separate Part III on page 2 for each student for whom you are claiming either credit before you complete Parts I and II.

### Part I Refundable American Opportunity Credit

| | | | |
|---|---|---|---:|
| 1 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 30 | **1** | 933. |
| 2 | Enter: $180,000 if married filing jointly; $90,000 if single, head of household, or qualifying widow(er) | **2** | 90,000. |
| 3 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | **3** | (73,112.) |
| 4 | Subtract line 3 from line 2. If zero or less, **stop;** you cannot take any education credit | **4** | 163,112. |
| 5 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **5** | 10,000. |
| 6 | If line 4 is: <br> • Equal to or more than line 5, enter 1.000 on line 6 <br> • Less than line 5, divide line 4 by line 5. Enter the result as a decimal (rounded to at least three places) | **6** | 1.000 |
| 7 | Multiply line 1 by line 6. **Caution:** If you were under age 24 at the end of the year and meet the conditions described in the instructions, you cannot take the refundable American opportunity credit; skip line 8, enter the amount from line 7 on line 9, and check this box ▶ ☐ | **7** | 933. |
| 8 | **Refundable American opportunity credit.** Multiply line 7 by 40% (.40). Enter the amount here and on Form 1040, line 66, or Form 1040A, line 40. Then go to line 9 below | **8** | 373. |

### Part II Nonrefundable Education Credits

| | | | |
|---|---|---|---:|
| 9 | Subtract line 8 from line 7. Enter here and on line 2 of the Credit Limit Worksheet (see instructions) | **9** | 560. |
| 10 | After completing Part III for each student, enter the total of all amounts from all Parts III, line 31. If zero, skip lines 11 through 17, enter -0- on line 18, and go to line 19 | **10** | |
| 11 | Enter the smaller of line 10 or $10,000 | **11** | |
| 12 | Multiply line 11 by 20% (.20) | **12** | |
| 13 | Enter: $127,000 if married filing jointly; $63,000 if single, head of household, or qualifying widow(er) | **13** | |
| 14 | Enter the amount from Form 1040, line 38, or Form 1040A, line 22. If you are filing Form 2555, 2555-EZ, or 4563, or you are excluding income from Puerto Rico, see Pub. 970 for the amount to enter | **14** | |
| 15 | Subtract line 14 from line 13. If zero or less, skip lines 16 and 17, and enter -0- on line 18, and go to line 19 | **15** | |
| 16 | Enter: $20,000 if married filing jointly; $10,000 if single, head of household, or qualifying widow(er) | **16** | |
| 17 | If line 15 is: <br> • Equal to or more than line 16, enter 1.000 on line 17 and go to line 18 <br> • Less than line 16, divide line 15 by line 16. Enter the result as a decimal (rounded to at least three places) | **17** | |
| 18 | Multiply line 12 by line 17. Enter here and on line 1 of the Credit Limit Worksheet (see instructions) | **18** | 0. |
| 19 | **Nonrefundable education credits.** Enter the amount from line 7 of the Credit Limit Worksheet (see instructions) here and on Form 1040, line 49, or Form 1040A, line 31 | **19** | 0. |

KBA    For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8863** (2013)

8863 (2013)
Form Software Copyright 1996 - 2014 HRB Tax Group, Inc.    F08863-TWV 1.0

Name(s) as shown on return
**JOE W MEYER**                                          Your social security number

⚠ **CAUTION**  Complete Part III for each student for whom you are claiming either the American opportunity credit or lifetime learning credit. Use additional copies of Page 2 as needed for each student.

**Part III**  Student and Educational Institution Information
See instructions.

| 20 | Student name as shown on page 1 of your tax return | 21 | Student's social security number as shown on page 1 of your tax return |
|----|---|---|---|
| | JOE MEYER | | 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 |

**22** Educational institution information (see instructions)

a. Name of first educational institution

**WESTERN IOWA TECH COMMUNITY COLLEG**

(1) Address. Number and street (or P.O. box). City, town or post office, state and ZIP code. If a foreign address, see instructions.

**PO BOX 159**
**SIOUX CITY            IA 51106**

(2) Did the student receive Form 1098-T from this institution for 2013? — ☒ Yes ☐ No

(3) Did the student receive Form 1098-T from this institution for 2012 with Box 2 filled in and Box 7 checked? — ☒ Yes ☐ No

(4) Enter the institution's federal identification number (from Form 1098-T)

**42-0926922**

**23** Has the Hope Scholarship Credit or American opportunity credit been claimed for this student for any 4 tax years before 2013? — ☐ Yes — Stop! Go to line 31 for this student. / ☒ No — Go to line 24.

**24** Was the student enrolled at least half-time for at least one academic period that began in 2013 at an eligible educational institution in a program leading towards a postsecondary degree, certificate, or other recognized postsecondary educational credential? (see instructions) — ☒ Yes — Go to line 25. / ☐ No — Stop! Go to line 31 for this student.

**25** Did the student complete the first 4 years of post-secondary education before 2013? — ☐ Yes — Stop! Go to line 31 for this student. / ☒ No — Go to line 26.

**26** Was the student convicted, before the end of 2013, of a felony for possession or distribution of a controlled substance? — ☐ Yes — Stop! Go to line 31 for this student. / ☒ No — See Tip below and complete either lines 27-30 or line 31 for this student.

💡 **TIP**  When you figure your taxes, you may want to compare the American opportunity credit and lifetime learning credit for each student, then choose the credit for each student that gives you the lower tax liability. You cannot take the American opportunity credit and the lifetime learning credit for the same student in the same year. If you complete lines 27 through 30 for this student, do not complete line 31.

**American Opportunity Credit**

| 27 | Adjusted qualified education expenses (see instructions). Do not enter more than $4,000 | 27 | 933 |
|----|---|---|---|
| 28 | Subtract $2,000 from line 27. If zero or less, enter -0- | 28 | 0 |
| 29 | Multiply line 28 by 25% (.25) | 29 | |
| 30 | If line 28 is zero, enter the amount from line 27. Otherwise, add $2,000 to the amount on line 29 and enter the result. Skip line 31. Include the total of all amounts from all Parts III, line 30, on Part I, line 1. | 30 | 933 |

**Lifetime Learning Credit**

| 31 | Adjusted qualified education expenses (see instructions). Include the total of all amounts from all Parts III, line 31, on Part II, line 10. | 31 | |

Form 8863 (2013)

## Schedule A - NOL (see instructions)



| | | | | | |
|---|---|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | | | 1 | (79,212) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | 2 | | | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | 3 | | | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | 4 | 0 | | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | 5 | 0 | | |
| 6 | Nonbusiness deductions (see instructions) | 6 | 7,704 | | |
| 7 | Nonbusiness income other than capital gains (see instructions) | 7 | | | |
| 8 | Add lines 6 and 7 | 8 | | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | | | 9 | 7,704 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0- But do not enter more than line 5 | 10 | 0 | | |
| 11 | Business capital losses before limitation. Enter as a positive number | 11 | | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | 12 | | | |
| 13 | Add lines 10 and 12 | 13 | | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | 14 | 0 | | |
| 15 | Add lines 4 and 14 | 15 | 0 | | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | 16 | | | |
| 17 | Section 1202 exclusion. Enter as a positive number | | | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | 18 | 0 | | |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | 19 | | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | 20 | 0 | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | | | 21 | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | | | 22 | 0 |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | | | 23 | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | | | 24 | |
| 25 | NOL. Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not have an NOL** | | | 25 | (71,508) |

KBA

Form **1045** (2013)

# Alternative Minimum Tax - NOL
### JOE W MEYER

## Schedule A - NOL (see instructions)



| | | | |
|---|---|---|---|
| 1 | Enter the amount from your 2013 Form 1040, line 41, or Form 1040NR, line 39. Estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount | **1** | (73,112) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- | **4** | 0 |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- | **5** | 0 |
| 6 | Nonbusiness deductions (see instructions) | **6** | |
| 7 | Nonbusiness income other than capital gains (see instructions) | **7** | |
| 8 | Add lines 5 and 7 | **8** | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- | **9** | 0 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But do not enter more than line 5** | **10** | 0 |
| 11 | Business capital losses before limitation. Enter as a positive number | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) | **12** | |
| 13 | Add lines 10 and 12 | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- | **14** | 0 |
| 15 | Add lines 4 and 14 | **15** | |
| 16 | Enter the loss, if any, from line 16 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you do not have a loss on that line (and do not have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- | **18** | 0 |
| 19 | Enter the loss, if any, from line 21 of your 2013 Schedule D (Form 1040). (Estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number | **19** | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- | **20** | 0 |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- | **21** | 0 |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- | **22** | 0 |
| 23 | Domestic production activities deduction from your 2013 Form 1040, line 35, or Form 1040NR, line 34 (or included on Form 1041, line 15a) | **23** | |
| 24 | NOL deduction for losses from other years. Enter as a positive number | **24** | |
| 25 | **NOL.** Combine lines 1, 9, 17, and 21 through 24. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **do not have an NOL** | **25** | (73,112) |

KBA

Form **1045** (2013)

Return Notes

JOE W MEYER

BUSINESS EXPENSES

Description:                                                    Amount



COPY

ONLY

DO NOT

FILE

Name: JOE W MEYER                                SSN:

---

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES
Description                                              Amount

---

GROSS RECIEPTS                                          38,108
                                                    ----------
    TOTAL                                               38,108

SCHEDULE C - CREATIONZ CRUNCHY LLC
LINE 1 - GROSS RECEIPTS OR SALES
Description                                              Amount

---

GROSS RECIEPTS                                          38,108
                                                    ----------
    TOTAL                                               38,108

COPY ONLY DO NOT FILE

Name: JOE W MEYER                                    SSN: ..
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
IA Form 1040, Page 1
Other Adjustments
Description                                                          Taxpayer
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
STUDENT LOAN INTEREST DEDUCTION                                         1,604
                                                                    - - - - - - - -
        Total                                                          1,604

JOE W MEYER

CRUNCHY CREATIONZ

PROMOTER OF ARTIST AND SHOWS  WEBSITES MUSIC ETC
INITIAL INVESTMENT $12800
EQUIPMENT: COMPUTERS, MICOPHONES ,AND SPEAKERS   $3600NT: CO
WEBSITES\SOCIAL MEDIA/MARKETING =$13600
ARTIST FEES PAID=$60250
HOTELS=$4050
FLIGHTS=$3900
CLIENT ENTERTAIMENT=$2700
VENUE FEES  $8100
OFFICE EXPENSE $9000
CEL PHONE INERNET AND UTILITIES =$3240
FOOD GAS =$4625





COPY ONLY DO NOT FILE

**1040** U.S. Individual Income Tax Return **2013** OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2013, or other tax year beginning , 2013, ending , 20 | See separate instructions.

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| JOE W | MEYER | 7 8 2 2 |

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | ▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name | Foreign province/state/county | Foreign postal code

(Original)

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1. ☑ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

| | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) | |
|---|---|---|---|---|---|
| 6a | ☑ Yourself. If someone can claim you as a dependent, do not check box 6a | | | | Boxes checked on 6a and 6b: 1 |
| b | ☐ Spouse | | | | No. of children on 6c who: |
| c | Dependents: | | | | • lived with you |
| (1) First name Last name | | | | ☐ | • did not live with you due to divorce or separation (see instructions) |
| | | | | ☐ | |
| | | | | ☐ | Dependents on 6c not entered above |
If more than four dependents, see instructions and check here ▶ ☐ | | | | ☐ | |

| d | Total number of exemptions claimed | 7 | 12,586. |
|---|---|---|---|

Add numbers on lines above ▶ 1

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 38,108. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions 15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 50,694. |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | 2,692. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | 1,604. |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | 4,296. |

# Self-Employment Tax

▶ Information about Schedule SE and its separate instructions is at *www.irs.gov/schedulese.*
▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040) | Social security number of person with self-employment income ▶ | 7822 |
|---|---|---|
| MEYER, JOE W. | | |

*Before you begin:* To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see *Who Must File Schedule SE* in the instructions.



**Section A—Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b ( | ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report . . . . . . . . . . . . . | 2 | 38,108. |
| 3 | Combine lines 1a, 1b, and 2 | 3 | 38,108. |
| 4 | Multiply line 3 by 92.35% (.9235). If less than $400, you do not owe self-employment tax; do not file this schedule unless you have an amount on line 1b . . . . . . . . ▶ | 4 | 36,398. |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| 5 | **Self-employment tax.** If the amount on line 4 is: • $113,700 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 56, or Form 1040NR, line 54 • More than $113,700, multiply line 4 by 2.9% (.029). Then, add $14,098.80 to the result. Enter the total here and on Form 1040, line 56, or Form 1040NR, line 54 . . . . . . | 5 | 5,384. |
| 6 | **Deduction for one-half of self-employment tax.** Multiply line 5 by 50% (.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 . . . . . . | 6 | 2,692. |

SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

► For information on Schedule C and its instructions, go to *www.irs.gov/schedulec.*
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2013**

Attachment
Sequence No. 09

Name of proprietor: MEYER, JOE W.

Social security number (SSN): 7822

A Principal business or profession, including product or service (see instructions)
PROMOTER OF MUSIC SH : SERVICE .

B Enter code from instructions ► 7 1 1 3 0 0

C Business name. If no separate business name, leave blank.
CREATIONZ CRUNCHY LLC .

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code

F Accounting method: (1) ☑ Cash (2) ☐ Accrual (3) ☐ Other (specify) ►

G Did you "materially participate" in the operation of this business during 2013? If "No," see instructions for limit on losses . ► ☑ Yes ☐ No

H If you started or acquired this business during 2013, check here . . . . . . . . . . . . . . . ► ☐ Yes ☑ No

I Did you make any payments in 2013 that would require you to file Form(s) 1099? (see instructions) . . . . . ☐ Yes ☑ No

J If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . ► ☐ | 1 | 38,108. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . | 3 | 38,108. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . | 5 | 38,108. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . ► | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . ► | 7 | 38,108. |

## Part II  Expenses    Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) | 18 |
| 9 | Car and truck expenses (see instructions) . . . . | 9 | | 19 | Pension and profit-sharing plans | 19 |
| | | | | 20 | Rent or lease (see instructions): | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b |
| 12 | Depletion . . . . | 12 | | 21 | Repairs and maintenance . . . | 21 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . | 13 | | 22 | Supplies (not included in Part III) | 22 |
| | | | | 23 | Taxes and licenses . . . . | 23 |
| | | | | 24 | Travel, meals, and entertainment: | |
| | | | | a | Travel . . . . . . . | 24a |
| 14 | Employee benefit programs (other than on line 19) . | 14 | | b | Deductible meals and entertainment (see instructions) | 24b |
| 15 | Insurance (other than health) | 15 | | 25 | Utilities . . . . . . . | 25 |
| 16 | Interest: | | | 26 | Wages (less employment credits) . | 26 |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48) . | 27a |
| b | Other . . . . . | 16b | | b | Reserved for future use . . | 27b |
| 17 | Legal and professional services | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . . ► | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | 29 | 38,108 |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
Simplified method filers only: enter the total square footage of: (a) your home: _____ . . Use the Simplified
and (b) the part of your home used for business: _____ . Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2.
(If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must  go to line 32. | 31 | 38,108. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and
on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

Case 2:23-cv-04000-LTS-KEM   Document 1-1   Filed 02/17/23   Page 44 of 257
Case 2:23-cv-04000-LTS-KEM   Document 30   Filed 03/08/24   Page 65 of 90

Form **1045**

Department of the Treasury
Internal Revenue Service

## Application for Tentative Refund

➤ Separate instructions and additional information are available at *www.irs.gov/form1045*.
➤ Don't attach to your income tax return. Mail in a separate envelope.
➤ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

| | |
|---|---|
| Name(s) shown on return "CARRYBACK CLAIM" JOE W MEYER | Social security or employer identification number |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. REVISED – CORRECTED CLAIM PO BOX | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). FOR INFO ONLY – DO NOT FILE AMES IA 50014 | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | **a** Net operating loss (NOL) (Sch. A, line 25) $ 109,921 | **b** Unused general business credit $ | **c** Net section 1256 contracts loss $ |
|---|---|---|---|

| 2a For the calendar year 2016, or other tax year beginning , 2016, and ending , 20 | **b** Date tax return was filed 08022016 |
|---|---|

3 If this application is for an unused credit created by another carryback, enter year of first carryback ➤ .........................

4 If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ➤ .........................

5 If SSN for carryback year is different from above, enter **a** SSN ➤ ......................... and **b** Year(s) ➤ .........................

6 If you changed your accounting period, give date permission to change was granted ➤ .........................

7 Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

8 Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . ☐ Yes ☐ No

9 If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| **Computation of Decrease in Tax** (see instructions) Note: If 1a and 1c are blank, skip lines 10 through 15. | **2ND** preceding tax year ended ➤ 12-31-13 | | _____ preceding tax year ended ➤ | | _____ preceding tax year ended ➤ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 10 NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 Adjusted gross income . . . . . | 46,398. | -61,969. | | | | |
| 12 Deductions (see instructions) . . . | 6,100. | 6,100. | | | | |
| 13 Subtract line 12 from line 11 . . . | 40,298. | -68,069. | | | | |
| 14 Exemptions (see instructions) . . . | 3,900. | 3,900. | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 Income tax. See instructions and attach an explanation . . . . . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions). . . . | | | | | | |
| 18 Alternative minimum tax . . . . . | | | | | | |
| 19 Add lines 16 through 18 . . . . . | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Cat. No. 10670A

Form **1045** (2015)

| Computation of Decrease in Tax *(Continued)* | 2ND preceding tax year ended ▶ 12-31-13 | | ___ preceding tax year ended ▶ | | ___ preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . | EIC | 68,069. | | | | |
| 23 Total credits. Add lines 20 through 22 | EIC | 68,069. | | | | |
| 24 Subtract line 23 from line 19 . . . | | -68,069. | | | | |
| 25 Self-employment tax (see instructions) | 5,384. | 5,384. | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net Investment Income Tax (see instructions) . . . . . . . | | | | | | |
| 28 Health care: individual responsibility (see instructions) . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . | 4,463. | 4,463. | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847. | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | -0- | | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | 4,463. | | | | | |

| 33 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | |
|---|---|---|

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature

# REVISED - CORRECTED

Date

Spouse's signature. If Form 1045 is filed jointly, **both** must sign.

# FOR INFO ONLY - DO NOT FILE

Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2016)

"*Carryback Claim*"

OMB No. 1545-0098

# Form 1045

## Application for Tentative Refund

► Separate instructions and additional information are available at *www.irs.gov/form1045*.
► Do not attach to your income tax return. Mail in a separate envelope.
► For use by individuals, estates, or trusts.

**2015**

Department of the Treasury
Internal Revenue Service

| | |
|---|---|
| **Name(s) shown on return** JOE W MEYER | **Social security or employer identification number** 7022 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | **Spouse's social security number (SSN)** |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | **Daytime phone number** |
| Foreign country name | Foreign province/county | Foreign postal code |

| | | | |
|---|---|---|---|
| **1** This application is filed to carry back | **a** Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | **b** Unused general business credit $ | **c** Net section 1256 contracts loss $ |
| **2a** For the calendar year 2015, or tax year beginning , 2015, and ending , 20 | | **b** Date tax return was filed 08022016 | |

**3** If this application is for an unused credit created by another carryback, enter year of first carryback ►

**4** If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ► _____ and **b** Year(s) ►

**5** If SSN for carryback year is different from above, enter a SSN ►

**6** If you changed your accounting period, give date permission to change was granted ►

**7** Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

**8** Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . . . ☐ Yes ☐ No

**9** If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit? (see instructions)? . . . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ► 12-31-13 | | preceding tax year ended ► | | preceding tax year ended ► | |
|---|---|---|---|---|---|---|
| Note: If 1a and 1c are blank, skip lines 10 through 15. | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| | | 109,921 | | | | |
| **10** NOL deduction after carryback (see instructions) | | 108,367 | | | | |
| **11** Adjusted gross income . . . . . | 46,398 | -61,969 | | | | |
| **12** Deductions (see instructions) . . . | 6,100 | 6,100 | | | | |
| **13** Subtract line 12 from line 11 . . . | 40,298 | -68,069 | | | | |
| **14** Exemptions (see instructions) . . . | 3,900 | 3,900 | | | | |
| **15** Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| **16** Income tax. See instructions and attach an explanation . . . . . | | | | | | |
| **17** Excess advance premium tax credit repayment (see instructions) . . . | | | | | | |
| **18** Alternative minimum tax . . . . | | | | | | |
| **19** Add lines 13 through 18 . . . . | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 10670A     Form **1045** (2015)

RECEIVED MAR 21 2017

| Computation of Decrease in Tax (Continued) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 General business credit (see instructions) | | | | | | |
| 21 Net premium tax credit (see instructions) | | | | | | |
| 22 Other credits. Identify . . . . . . | EIC | 68,069 | | | | |
| 23 Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 Subtract line 23 from line 19 . . . . | | -68,069 | | | | |
| 25 Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 Additional medicare tax (see instructions) | | | | | | |
| 27 Net investment income tax (see instructions) . . . . . . . . . . | | | | | | |
| 28 Health care: Individual responsibility (see instructions) . . . . . . . | | | | | | |
| 29 Other taxes . . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 Total tax. Add lines 24 through 29 . . | 9,847 | -0- | | | | |
| 31 Enter the amount from the "After carryback" column on line 30 for each year | 4,463 | -0- | | | | |
| 32 Decrease in tax. Line 30 minus line 31 | | 9,847 | | | | |

33 Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . .

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**

Keep a copy of this application for your records.

Your signature ▶ *J. W. Meyer*   Date 8/1/16

Spouse's signature. If Form 1045 is filed jointly, both must sign.   Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

Form **1040X**

(Rev. January 2017)

Department of the Treasury—Internal Revenue Service

## Amended U.S. Individual Income Tax Return

OMB No. 1545-0074

▶ Information about Form 1040X and its separate instructions is at *www.irs.gov/form1040x.*

**This return is for calendar year** ☐ 2016 ☐ 2015 ☐ 2014 ☑ 2013

**Other year.** Enter one: calendar year ____ or fiscal year (month and year ended): ____

| | |
|---|---|
| Your first name and initial **JOE W** | Last name **MEYER** |
| If a joint return, spouse's first name and initial | Last name |

Your social security number    7 8 2 2

Spouse's social security number

Current home address (number and street). If you have a P.O. box, see instructions.    Apt. no.

Your phone number

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name    Foreign province/state/county    Foreign postal code

**Amended return filing status.** You must check one box even if you are not changing your filing status. Caution: In general, you can't change your filing status from joint to separate returns after the due date.

☑ Single
☐ Married filing jointly
☐ Married filing separately
☐ Head of household (if the qualifying person is a child but not your dependent, see instructions.)
☐ Qualifying widow(er)

**Full-year coverage.**
If all members of your household have full-year minimal essential health care coverage, check "Yes." Otherwise, check "No." (See instructions.)    ☐ Yes  ☐ No

Use Part III on the back to explain any changes

| | | A. Original amount or as previously adjusted (see instructions) | B. Net change—amount of increase or (decrease)—explain in Part III | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions** | | | | |
| 1 Adjusted gross income. If net operating loss (NOL) carryback is included, check here ▶ ☐ | 1 | 46,398 | 109,921 | 63,523 |
| | 2 | 6,100 | | 6,100 |
| 2 Itemized deductions or standard deduction | 3 | 40,298 | 109,921 | 69,623 |
| 3 Subtract line 2 from line 1 | | | | |
| 4 Exemptions. If changing, complete Part I on page 2 and enter the amount from line 29 | 4 | 3,900 | | 3,900 |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 36,398 | 109,921 | 73,523 |
| **Tax Liability** | | | | |
| 6 Tax. Enter method(s) used to figure tax (see instructions): SELF-EMPLOYMENT TAX | 6 | 5,384 | | 5,384 |
| 7 Credits. If general business credit carryback is included, check here ▶ ☐ | 7 | 560 | | 560 |
| 8 Subtract line 7 from line 6. If the result is zero or less, enter -0- | 8 | 4,821 | | |
| 9 Health care: individual responsibility (see instructions) | 9 | | | |
| 10 Other taxes | 10 | | | |
| 11 Total tax. Add lines 8, 9, and 10 | 11 | 5,394 | | 5,384 |
| **Payments** | | | | |
| 12 Federal income tax withheld and excess social security and tier 1 RRTA tax withheld (if changing, see instructions.) | 12 | 1,218 | | 1,218 |
| 13 Estimated tax payments, including amount applied from prior year's return | 13 | | | |
| 14 Earned income credit (EIC) | 14 | | 68,069 | 68,069 |
| 15 Refundable credits from: ☐ Schedule 8812  Form(s) ☐ 2439 ☐ 4136  ☐ 8863  ☐ 8885  ☐ 8962 or ☐ other (specify): | 15 | 373 | | 373 |
| 16 Total amount paid with request for extension of time to file, tax paid with original return, and additional tax paid after return was filed | 16 | | | |
| 17 Total payments. Add lines 12 through 15, column C, and line 16 | 17 | | | 68,069 |
| **Refund or Amount You Owe** | | | | |
| 18 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 18 | | | |
| 19 Subtract line 18 from line 17 (if less than zero, see instructions.) | 19 | | | |
| 20 Amount you owe. If line 11, column C, is more than line 19, enter the difference | 20 | | | |
| 21 If line 11, column C, is less than line 19, enter the difference. This is the amount overpaid on this return | 21 | | | 68,069 |
| 22 Amount of line 21 you want refunded to you | 22 | | | 68,069 |
| 23 Amount of line 21 you want applied to your (enter year): ____ estimated tax | 23 | | | |

Case 5:23-cv-04003-LTS-KEM   Document 1-1   Filed 02/17/23   Page 52 of 257
Case 5:23-cv-04003-LTS-KEM   Document 30   Filed 03/08/24   Page 70 of 90

Complete and sign this form on Page 2.

Cat. No. 11360L    Form **1040X** (Rev. 1-2017)

Form 1045 (2015)

| Computation of Decrease in Tax (Continued) | | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 | General business credit (see instructions) | | | | | | |
| 21 | Net premium tax credit (see instructions) | | | | | | |
| 22 | Other credits. Identify . . . . . | EIC | 68,069 | | | | |
| 23 | Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 | Subtract line 23 from line 19 . . . | | -68,069 | | | | |
| 25 | Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 | Additional medicare tax (see instructions) | | | | | | |
| 27 | Net investment income tax (see instructions) . . . . . . . . | | | | | | |
| 28 | Health care: Individual responsibility (see instructions) . . . . . . . | | | | | | |
| 29 | Other taxes . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 | Total tax. Add lines 24 through 29 . | 9,847 | -0- | | | | |
| 31 | Enter the amount from the "After carryback" column on line 30 for each year | 4,463 | -0- | | | | |
| 32 | Decrease in tax. Line 30 minus line 31 | | 9,847 | | | | |
| 33 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) . . . | | | | | | |

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature ▶ *[signature] J. W. Meyer*    Date 8/1/16

Spouse's signature. If Form 1045 is filed jointly, both must sign.    Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

*" Carryback Claim "*

# Application for Tentative Refund

**Form 1045**

OMB No. 1545-0098

**2015**

Department of the Treasury
Internal Revenue Service

▶ Separate Instructions and additional information are available at *www.irs.gov/form1045.*
▶ Do not attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

| | |
|---|---|
| Name(s) shown on return | Social security or employer identification number |
| JOE W MEYER | 7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | Daytime phone number |
| Foreign country name / Foreign province/county | Foreign postal code |

| 1 This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $ 108,367 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|
| 2a For the calendar year 2015, or tax year beginning , 2015, and ending , 20 | | b Date tax return was filed 08022016 | |

3    If this application is for an unused credit created by another carryback, enter year of first carryback ▶

4    If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶

5    If SSN for carryback year is different from above, enter    a SSN ▶                          and b Year(s) ▶

6    If you changed your accounting period, give date permission to change was granted ▶

7    Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied? . . . . . ☐ Yes ☐ No

8    Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . ☐ Yes ☐ No

9    If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

| Computation of Decrease in Tax (see instructions) | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|
| | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| Note: If 1b and 1c are blank, skip lines 10 through 15. | | | | | | |
| 10 NOL deduction after carryback (see instructions) | 109,921 | 108,367 | | | | |
| 11 Adjusted gross income . . . . | 46,390 | -61,969 | | | | |
| 12 Deductions (see instructions) . . . | 6,100 | 6,100 | | | | |
| 13 Subtract line 12 from line 11 . . | 40,298 | -68,069 | | | | |
| 14 Exemptions (see instructions) . . | 3,900 | 3,900 | | | | |
| 15 Taxable income. Line 13 minus line 14 | 36,398 | | | | | |
| 16 Income tax. See instructions and attach an explanation . . . . | | | | | | |
| 17 Excess advance premium tax credit repayment (see instructions) . . . | | | | | | |
| 18 Alternative minimum tax . . . . | | | | | | |
| 19 Add lines 16 through 18 . . . | | | | | | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 10670A   Form **1045** (2015)

*F. I.f. Only. Do Not File.*

**Computation of Decrease in Tax** (Continued)

| | | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| 20 | General business credit (see instructions) | | | | | | |
| 21 | Net premium tax credit (see instructions) | | | | | | |
| 22 | Other credits. Identify . . . . . EIC | | 68,069 | | | | |
| 23 | Total credits. Add lines 20 through 22 | | 68,069 | | | | |
| 24 | Subtract line 23 from line 19 . . . | | -68,069 | | | | |
| 25 | Self-employment tax (see instructions) | 5,384 | 5,384 | | | | |
| 26 | Additional medicare tax (see instructions) | | | | | | |
| 27 | Net Investment Income tax (see Instructions) . . . . . . . . | | | | | | |
| 28 | Health care: individual responsibility (see Instructions) . . . . . . . | | | | | | |
| 29 | Other taxes . . . . . . . . | 4,463 | 4,463 | | | | |
| 30 | Total tax. Add lines 24 through 29 . | 9,847 | -0- | | | | |
| 31 | Enter the amount from the "After carryback" column on line 30 for each year | 4,463 | -0- | | | | |
| 32 | Decrease in tax. Line 30 minus line 31 | | 9,847 | | | | |
| 33 | Overpayment of tax due to a claim of right adjustment under section 1341(b)(1) (attach computation) | | | | | | |

Under penalties of perjury, I declare that I have examined this application and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete.

**Sign Here**
Keep a copy of this application for your records.

Your signature ▶ _J. W. Meyer_     Date 8/1/16.

Spouse's signature, if Form 1045 is filed jointly, both must sign.     Date

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☑ if self-employed | PTIN |
|---|---|---|---|---|
| | | | | |
| Firm's name ▶ | | | Firm's EIN ▶ | |
| Firm's address ▶ | | | Phone no. | |

Form **1045** (2015)

| | |
|---|---|
| HOUSEHOLD EMPLOYMENT TAXES: | $0.00 |
| HOUSEHOLD EMPLOYMENT TAXES PER COMPUTER: | $0.00 |
| RECAPTURE TAXES: | $0.00 |
| TOTAL ASSESSMENT PER COMPUTER: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES: | $0.00 |
| TOTAL TAX LIABILITY TP FIGURES PER COMPUTER: | $0.00 |

## Payments

| | |
|---|---|
| FEDERAL INCOME TAX WITHHELD: | $463.00 |
| HEALTH CARE: INDIVIDUAL RESPONSIBILITY: | $0.00 |
| HEALTH CARE FULL-YEAR COVERAGE INDICATOR: | 0 |
| COBRA PREMIUM SUBSIDY: | $0.00 |
| ESTIMATED TAX PAYMENTS: | $0.00 |
| OTHER PAYMENT CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT: | $0.00 |
| REFUNDABLE EDUCATION CREDIT PER COMPUTER: | $0.00 |
| REFUNDABLE EDUCATION CREDIT VERIFIED: | $0.00 |
| EARNED INCOME CREDIT: | $71,508.00 |
| EARNED INCOME CREDIT PER COMPUTER: | $0.00 |
| EARNED INCOME CREDIT NONTAXABLE COMBAT PAY: | $0.00 |
| SCHEDULE 8812 NONTAXABLE COMBAT PAY: | $0.00 |
| EXCESS SOCIAL SECURITY & RRTA TAX WITHHELD: | $0.00 |
| SCHEDULE 8812 TOT SS/MEDICARE WITHHELD: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT PER COMPUTER: | $0.00 |
| SCHEDULE 8812 ADDITIONAL CHILD TAX CREDIT VERIFIED: | $0.00 |
| AMOUNT PAID WITH FORM 4868: | $0.00 |
| FORM 2439 REGULATED INVESTMENT COMPANY CREDIT: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS: | $0.00 |
| FORM 4136 CREDIT FOR FEDERAL TAX ON FUELS PER COMPUTER: | $0.00 |
| HEALTH COVERAGE TX CR: F8885: | $0.00 |
| FORM 8801 REFUNDABLE CREDIT FOR PRIOR YEAR MIN. TAX: | $0.00 |
| PREMIUM TAX CREDIT AMOUNT: | $0.00 |
| PREMIUM TAX CREDIT VERIFIED AMOUNT: | $0.00 |
| PRIMARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| SECONDARY NAP FIRST TIME HOME BUYER INSTALLMENT AMT: | $0.00 |
| FIRST TIME HOMEBUYER CREDIT REPAYMENT AMOUNT: | $0.00 |
| FORM 5405 TOTAL HOMEBUYERS CREDIT REPAYMENT PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER: | $0.00 |
| SMALL EMPLOYER HEALTH INSURANCE PER COMPUTER (2): | $0.00 |
| FORM 2439 AND OTHER CREDITS: | $0.00 |
| TOTAL PAYMENTS: | $71,971.00 |
| TOTAL PAYMENTS PER COMPUTER: | $463.00 |

## Refund or Amount Owed

| | |
|---|---|
| REFUND AMOUNT: | $-71,971.00 |
| APPLIED TO NEXT YEAR'S ESTIMATED TAX: | $0.00 |
| ESTIMATED TAX PENALTY: | $0.00 |

| | |
|---|---|
| SELF EMPLOYMENT TAX DEDUCTION: | $0.00 |
| SELF EMPLOYMENT TAX DEDUCTION PER COMPUTER: | $0.00 |
| KEOGH/SEP CONTRIBUTION DEDUCTION: | $0.00 |
| SELF-EMP HEALTH INS DEDUCTION: | $0.00 |
| EARLY WITHDRAWAL OF SAVINGS PENALTY: | $0.00 |
| ALIMONY PAID SSN: | |
| ALIMONY PAID: | $0.00 |
| IRA DEDUCTION: | $0.00 |
| IRA DEDUCTION PER COMPUTER: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION: | $0.00 |
| STUDENT LOAN INTEREST DEDUCTION PER COMPUTER: | $0.00 |
| TUITION AND FEES DEDUCTION: | $0.00 |
| TUITION AND FEES DEDUCTION PER COMPUTER: | $0.00 |
| JURY DUTY PAY DEDUCTION: | $0.00 |
| DOMESTIC PRODUCTION ACTIVITIES DEDUCTION: | $0.00 |
| OTHER ADJUSTMENTS: | $0.00 |
| ARCHER MSA DEDUCTION: | $0.00 |
| ARCHER MSA DEDUCTION PER COMPUTER: | $0.00 |
| TOTAL ADJUSTMENTS: | $0.00 |
| TOTAL ADJUSTMENTS PER COMPUTER: | $0.00 |
| ADJUSTED GROSS INCOME: | $-66,385.00 |
| ADJUSTED GROSS INCOME PER COMPUTER: | $-93,644.00 |

## Tax and Credits

| | |
|---|---|
| 65-OR-OVER: | NO |
| BLIND: | NO |
| SPOUSE 65-OR-OVER: | NO |
| SPOUSE BLIND: | NO |
| STANDARD DEDUCTION PER COMPUTER: | $6,200.00 |
| ADDITIONAL STANDARD DEDUCTION PER COMPUTER: | $0.00 |
| TAX TABLE INCOME PER COMPUTER: | $0.00 |
| EXEMPTION AMOUNT PER COMPUTER: | $3,950.00 |
| TAXABLE INCOME: | $0.00 |
| TAXABLE INCOME PER COMPUTER: | $0.00 |
| TOTAL POSITIVE INCOME PER COMPUTER: | $12,663.00 |
| TENTATIVE TAX: | $0.00 |
| TENTATIVE TAX PER COMPUTER: | $0.00 |
| FORM 8814 ADDITIONAL TAX AMOUNT: | $0.00 |
| TAX ON INCOME LESS SOC SEC INCOME PER COMPUTER: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX: | $0.00 |
| FORM 6251 ALTERNATIVE MINIMUM TAX PER COMPUTER: | $0.00 |
| FOREIGN TAX CREDIT: | $0.00 |
| FOREIGN TAX CREDIT PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION PER COMPUTER: | $0.00 |
| FOREIGN INCOME EXCLUSION TAX PER COMPUTER: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT AMOUNT: | $0.00 |
| EXCESS ADVANCE PREMIUM TAX CREDIT REPAYMENT VERIFIED AMOUNT: | $0.00 |
| CHILD & DEPENDENT CARE CREDIT: | $0.00 |

Form **1045**

Department of the Treasury
Internal Revenue Service

## Application for Tentative Refund

▶ Separate instructions and additional information are available at *www.irs.gov/form1045*.
▶ Don't attach to your income tax return. Mail in a separate envelope.
▶ For use by individuals, estates, or trusts.

OMB No. 1545-0098

**2015**

| Type or print | | |
|---|---|---|
| Name(s) shown on return | | Social security or employer identification number |
| JOE W MEYER | | 7822 |
| Number, street, and apt. or suite no. If a P.O. box, see instructions. | | Spouse's social security number (SSN) |
| City, town or post office, state, and ZIP code. If a foreign address, also complete spaces below (see instructions). | | Daytime phone number |
| Foreign country name | Foreign province/county | Foreign postal code |

*"CARRYBACK CLAIM"*
*REVISED – CORRECTED CLAIM*
*FOR INFO ONLY – DO NOT FILE*

| 1 | This application is filed to carry back: | a Net operating loss (NOL) (Sch. A, line 25) $  109,921 | b Unused general business credit $ | c Net section 1256 contracts loss $ |
|---|---|---|---|---|

| 2a | For the calendar year 2016, or other tax year beginning | , 2016, and ending | , 20 | b Date tax return was filed  08022016 |
|---|---|---|---|---|

3  If this application is for an unused credit created by another carryback, enter year of first carryback ▶ ................

4  If you filed a joint return (or separate return) for some, but not all, of the tax years involved in figuring the carryback, list the years and specify whether joint (J) or separate (S) return for each ▶ ................

5  If SSN for carryback year is different from above, enter  a SSN ▶ ................  and b Year(s) ▶ ................

6  If you changed your accounting period, give date permission to change was granted ▶ ................

7  Have you filed a petition in Tax Court for the year(s) to which the carryback is to be applied?  . . . . . ☐ Yes ☐ No

8  Is any part of the decrease in tax due to a loss or credit resulting from a reportable transaction required to be disclosed on Form 8886, Reportable Transaction Disclosure Statement? . . . . . . . . . . . ☐ Yes ☐ No

9  If you are carrying back an NOL or net section 1256 contracts loss, did this cause the release of foreign tax credits or the release of other credits due to the release of the foreign tax credit (see instructions)? . . . ☐ Yes ☐ No

### Computation of Decrease in Tax (see instructions)

| | | 2ND preceding tax year ended ▶ 12-31-13 | | preceding tax year ended ▶ | | preceding tax year ended ▶ | |
|---|---|---|---|---|---|---|---|
| | | Before carryback | After carryback | Before carryback | After carryback | Before carryback | After carryback |
| | Note: If 1a and 1c are blank, skip lines 10 through 15. | | | | | | |
| 10 | NOL deduction after carryback (see instructions) | | 109,921. | | | | |
| 11 | Adjusted gross income . . . . | 46,398. | 61,969. | | | | |
| 12 | Deductions (see instructions) . . . | 6,100. | 6,100. | | | | |
| 13 | Subtract line 12 from line 11 . . . | 40,298. | 68,069. | | | | |
| 14 | Exemptions (see instructions) . . | 3,900. | 3,900. | | | | |
| 15 | Taxable income. Line 13 minus line 14 | 36,398. | | | | | |
| 16 | Income tax. See instructions and attach an explanation . . . . | | | | | | |
| 17 | Excess advance premium tax credit repayment (see instructions) . . | | | | | | |
| 18 | Alternative minimum tax . . . | | | | | | |
| 19 | Add lines 16 through 18 . . . | | | | | | |

For Paperwork Reduction Act Notice, see separate instructions.

Cat. No. 10670A

Form **1045** (2016)

Case 5:23-cv-04008-LTS-KEM   Document 1-1   Filed 02/17/23   Page 117 of 257
Case 5:23-cv-04008-LTS-KEM   Document 30   Filed 03/08/24   Page 76 of 90

 **USbank.**

# RESOLUTION OF LIMITED LIABILITY COMPANY
Authority to open accounts, make deposits, and withdraw funds

Account Numbe. '4844

**I, JOSEPH W MEYER, HEREBY CERTIFY:**

- I am the duly elected, qualified and acting Secretary, Manager or Authorized Member of the limited liability company named *CRUNCHY CREATIONZ LLC ("Company"), which is organized, validly existing, and in good standing under applicable laws.

- As of 08/08/2013 (date), this resolution is duly authorized, in full force and effect, and has not been amended or rescinded.

- The following individuals are designated as authorized agents of the Company. The authorities granted by this resolution have not been revoked, modified, annulled or amended in any manner whatsoever. Any authority granted shall remain in full force and effect until revoked in writing by the Company.

### AGENTS AUTHORIZED TO ACT ON BEHALF OF COMPANY
Additional individuals and their signatures may be noted on an attachment, if required.

NAME / TITLE                    SIGNATURE SPECIMEN

JOSEPH W MEYER,
OWNER

Form **1040**  Department of the Treasury—Internal Revenue Service  (99)

**U.S. Individual Income Tax Return**  **2015**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning _____, 2015, ending _____, 20 ___   See separate instructions.

| | |
|---|---|
| Your first name and initial | Last name |
| JOE W | MEYER |
| If a joint return, spouse's first name and initial | Last name |

Your social security number: 7 8 2 2

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions.  Apt. no.

⚠ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name  Foreign province/state/county  Foreign postal code

(ORIGINAL)

**Filing Status**

Check only one box.

1 ☑ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☑ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b: 1

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)

Dependents on 6c not entered above

Add numbers on lines above ▶  1

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7  13,773. |
| 8a | Taxable interest. Attach Schedule B if required | 8a |
| b | Tax-exempt interest. Do not include on line 8a | 8b |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a |
| b | Qualified dividends | 9b |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 |
| 11 | Alimony received | 11 |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12  -123,694. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 |
| 14 | Other gains or (losses). Attach Form 4797 | 14 |
| 15a | IRA distributions | 15a | b Taxable amount | 15b |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 |
| 18 | Farm income or (loss). Attach Schedule F | 18 |
| 19 | Unemployment compensation | 19 |
| 20a | Social security benefits | 20a | b Taxable amount | 20b |
| 21 | Other income. List type and amount | 21 |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22  -109,921. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 | Educator expenses | 23 |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 |
| 25 | Health savings account deduction. Attach Form 8889 | 25 |
| 26 | Moving expenses. Attach Form 3903 | 26 |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 |
| 29 | Self-employed health insurance deduction | 29 |
| 30 | Penalty on early withdrawal of savings | 30 |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a |
| 32 | IRA deduction | 32 |
| 33 | Student loan interest deduction | 33 |
| 34 | Tuition and fees. Attach Form 8917 | 34 |
| 35 | Domestic production activities deduction. Attach Form 8903 | 36 |

**IRS** Department of the Treasury
Internal Revenue Service

KANSAS CITY   MO   64999-0025

In reply refer to:   0932304114
Oct. 11, 2016    LTR 662C    1
        7822   201312 30
                        00006453
                    BODC: SB

JOE W MEYER

          Taxpayer Identification Number:        ·7822
                  Tax Period(s):   Dec. 31, 2013   Dec. 31, 2015

                        Form:   1040

Dear Taxpayer:

We processed your request for adjustment, dated Aug. 01, 2016. We
changed your proposed decrease in tax. You should correct your records
to reflect the changes we made.

Review Schedule A of Form 1045 that we have revised for you.  The Net
Operating Loss does not change your Schedule C.  You are not allowed
to adjust your Self Employment Tax based on a Net Operating Loss (NOL)
carryback.  The loss reduces your adjusted gross income only for
carryback computation purposes.

The current balance due for the tax period Dec. 31, 2013 is
$8,017.58, which includes penalty and interest figured to
Oct. 29, 2016. Penalties and interest will continue to increase
until you pay the balance due in full.

We've provided a general explanation of the possible penalties
and interest we may have included in your account balance. If you
want a detailed explanation of how we calculated the balance on your
account, contact us at the toll-free number in this letter and we'll
send you one.

   ** Filing and Paying Late -- IRC Section 6651 **

We charge a 5% penalty for filing late, and a 1/2% penalty for paying
late, when a return is filed late and the tax is not paid by the date
it was due. When both penalties apply for the same month, the penalty
for filing late is reduced by the amount of the penalty for paying
late for that month.

The penalty for filing late is based on the tax ultimately due, which
was based on the original return due date without regard to

Form **1040** Department of the Treasury—Internal Revenue Service (99)

**U.S. Individual Income Tax Return** **2015** OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning , 2015, ending , 20 | See separate instructions.

Your first name and initial: Joe W | Last name: Meyer | **Your social security number** .7822

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a
b ☐ Spouse
c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

Boxes checked on 6a and 6b: **1**
No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **1**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 13,773.
8a Taxable interest. Attach Schedule B if required | 8a
b Tax-exempt interest. Do not include on line 8a | 8b
9a Ordinary dividends. Attach Schedule B if required | 9a
b Qualified dividends | 9b
10 Taxable refunds, credits, or offsets of state and local income taxes | 10
11 Alimony received | 11
12 Business income or (loss). Attach Schedule C or C-EZ | 12 | -123,694.
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13
14 Other gains or (losses). Attach Form 4797 | 14
15a IRA distributions | 15a | b Taxable amount | 15b
16a Pensions and annuities | 16a | b Taxable amount | 16b
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17
18 Farm income or (loss). Attach Schedule F | 18
19 Unemployment compensation | 19
20a Social security benefits | 20a | b Taxable amount | 20b
21 Other income. List type and amount | 21
22 Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | -109,921.

**Adjusted Gross Income**

23 Educator expenses | 23
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24
25 Health savings account deduction. Attach Form 8889 | 25
26 Moving expenses. Attach Form 3903 | 26
27 Deductible part of self-employment tax. Attach Schedule SE | 27
28 Self-employed SEP, SIMPLE, and qualified plans | 28
29 Self-employed health insurance deduction | 29
30 Penalty on early withdrawal of savings | 30
31a Alimony paid   b Recipient's SSN ▶ | 31a
32 IRA deduction | 32
33 Student loan interest deduction | 33
34 Tuition and fees. Attach Form 8917 | 34
35 Domestic production activities deduction. Attach Form 8903 | 35

Form 1040 (2015)

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | -109,921. |
| | 39a | Check if: ☐ You were born before January 2, 1951, ☐ Blind. ☐ Spouse was born before January 2, 1951, ☐ Blind. } Total boxes checked ▶ 39a | 39b ☐ | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ | | | |
| **Standard Deduction for—** • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $6,300 Married filing jointly or Qualifying widow(er), $12,600 Head of household, $9,250 | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 6,300. |
| | 41 | Subtract line 40 from line 38 | | 41 | -116,221. |
| | 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | | 42 | 4,000. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 0. |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ | | 44 | 0. |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | 46 | |
| | 47 | Add lines 44, 45, and 46 | ▶ | 47 | 0. |
| | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | |
| | 50 | Education credits from Form 8863, line 19 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | | |
| | 54 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | | |
| | 55 | Add lines 48 through 54. These are your total credits | ▶ | 55 | 0. |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- | | 56 | |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 | |
| | 60a | Household employment taxes from Schedule H | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 60b | |
| | 61 | Health care: individual responsibility (see instructions) Full-year coverage ☒ | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | ▶ | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax | ▶ | 63 | 0. |
| **Payments** **If you have a qualifying child, attach Schedule EIC.** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 117. | |
| | 65 | 2015 estimated tax payments and amount applied from 2014 return | 65 | | |
| | 66a | Earned income credit (EIC) | No | 66a | |
| | b | Nontaxable combat pay election | 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | | |
| | 70 | Amount paid with request for extension to file | 70 | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | |
| | 73 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments | ▶ | 74 | 117. |
| **Refund** **Direct deposit?** See instructions. | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | 75 | 117. |
| | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 76a | 117. |
| | ▶ b | Routing number X X X X X X X X X ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number X X X X X X X X X X X X X X X X X | | | |
| | 77 | Amount of line 75 you want applied to your 2016 estimated tax ▶ | 77 | | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions | ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) | 79 | | |

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No

| **Third Party Designee** | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ |
|---|---|---|---|

**Sign Here** Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation Self Employed | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid** Print/Type preparer's name ... Preparer's signature ... Date ... Check ☐ if self-employed ... PTIN

Firm's EIN ▶

# SCHEDULE C
## (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2015**

Attachment
Sequence No. 09

Name of proprietor: Joe W Meyer

Social security number (SSN): ·7822

**A** Principal business or profession, including product or service (see instructions)
Promoter of Music : SH

**B** Enter code from instructions ▶ 7 1 1 3 0 0

**C** Business name. If no separate business name, leave blank.
CREATIONZ CRUNCHY LLC

**D** Employer ID number (EIN), (see instr.)

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

**F** Accounting method: (1) ☒ Cash (2) ☐ Accrual (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses ▶ ☒ Yes ☐ No

**H** If you started or acquired this business during 2015, check here ▶ ☐ Yes ☒ No

**I** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 0. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 0. |
| 4 | Cost of goods sold (from line 42) | 4 | 0. |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 0. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ▶ | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 0. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---:|---|---|---:|
| 8 | Advertising | 8 | 18 | Office expense (see instructions) | 18 |
| 9 | Car and truck expenses (see instructions) | 9  19,710. | 19 | Pension and profit-sharing plans | 19 |
| 10 | Commissions and fees | 10 | 20 | Rent or lease (see instructions): | 20a |
| 11 | Contract labor (see instructions) | 11 | a | Vehicles, machinery, and equipment | 20a |
| 12 | Depletion | 12 | b | Other business property | 20b |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13  578. | 21 | Repairs and maintenance | 21 |
| | | | 22 | Supplies (not included in Part III) | 22  99. |
| | | | 23 | Taxes and licenses | 23 |
| | | | 24 | Travel, meals, and entertainment: | |
| 14 | Employee benefit programs (other than on line 19) | 14 | a | Travel | 24a |
| 15 | Insurance (other than health) | 15 | b | Deductible meals and entertainment (see instructions) | 24b |
| 16 | Interest: | | 25 | Utilities | 25 |
| a | Mortgage (paid to banks, etc.) | 16a | 26 | Wages (less employment credits) | 26  103,307. |
| b | Other | 16b | 27a | Other expenses (from line 48) | 27a |
| 17 | Legal and professional services | 17 | b | Reserved for future use | 27b |

| | | |
|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28  123,694. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29  -123,694. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of: (a) your home: 1200 and (b) the part of your home used for business: 300. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30  0. |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31  -123,694. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk. |

Schedule C (Form 1040) 2015

## Part III  Cost of Goods Sold  (see instructions)

| | | | | |
|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory: | a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes  ☒ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | 0. |
| | SEE STMT | | |
| 36 | Purchases less cost of items withdrawn for personal use  . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . | 37 | |
| 38 | Materials and supplies  . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . | 39 | 19,000. |
| 40 | Add lines 35 through 39 . . . . . . . . . . | 40 | 19,000. |
| 41 | Inventory at end of year . . . . . . . . . . | 41 | 19,000. |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . | 42 | 0. |

## Part IV  Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ ------------------------

44  Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

a  Business ------------------  b  Commuting (see instructions) -----------------  c  Other -------------

45  Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use?  . . . . . . . . ☐ Yes  ☐ No

47a  Do you have evidence to support your deduction?  . . . . . . . . . . . . . . ☐ Yes  ☐ No

b  If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| | 103,307. |
| SECTION 465 (d) CARRYOVER | |

10/1/2021



# Internal Revenue Service
United States Department of the Treasury

┌─────────────────────────────────────────────────────────┐
│ This Product Contains Sensitive Taxpayer Data             │
└─────────────────────────────────────────────────────────┘

# Account Transcript

| | |
|---|---|
| Request Date: | 10-01-2021 |
| Response Date: | 10-01-2021 |
| Tracking Number: | 101157444653 |

FORM NUMBER:         1040

TAX PERIOD:          Dec. 31, 2017

TAXPAYER IDENTIFICATION NUMBER:   XXX-XX-7822

JO W MEYE

--- ANY MINUS SIGN SHOWN BELOW SIGNIFIES A CREDIT AMOUNT ---

|                                          |          |                      |
|------------------------------------------|----------|----------------------|
|                                          | 0.00     |                      |
| ACCOUNT BALANCE:                         | 0.00     | AS OF: Apr. 22, 2019 |
| ACCRUED INTEREST:                        | 0.00     | AS OF: Apr. 22, 2019 |
| ACCRUED PENALTY:                         |          |                      |
| ACCOUNT BALANCE PLUS ACCRUALS            | 0.00     |                      |
| (this is not a payoff amount):           |          |                      |

** INFORMATION FROM THE RETURN OR AS ADJUSTED **

|                                    |           |
|------------------------------------|-----------|
|                                    | 01        |
| EXEMPTIONS:                        | Single    |
| FILING STATUS:                     | -9,103.00 |
| ADJUSTED GROSS INCOME:             | 0.00      |
| TAXABLE INCOME:                    | 0.00      |
| TAX PER RETURN:                    | 0.00      |
| SE TAXABLE INCOME TAXPAYER:        | 0.00      |
| SE TAXABLE INCOME SPOUSE:          | 0.00      |
| TOTAL SELF EMPLOYMENT TAX:         |           |

## Summary

| | |
|---|---|
| Parcel ID | 884706159023 |
| Alternate ID | 487111 |
| Property Address | 3319 5TH AVE |
| | SIOUX CITY |
| Sec/Twp/Rng | 6-88-47 |
| Brief Tax Description | ST AUBIN PLACE 3RD LOT 5 & LOT 6 BLK 13 |
| | (Note: Not to be used on legal documents) |
| Deed Book/Page | 2019-13740 (6/24/2019) |
| Gross Acres | 0.00 |
| Net Acres | 0.00 |
| Adjusted CSR Pts | 0 |
| Zoning | NC.4 - Neighborhood Conservation 4 |
| District | 0087 SIOUX CITY CITY/SIOUX CITY SCH |
| School District | SIOUX CITY COMM |
| Neighborhood | Morningside W |



## Owner

Deed Holder
FRIEND CHRISTIAN
3319 5TH AVE
SIOUX CITY IA 51106
Contract Holder
Mailing Address
FRIEND CHRISTIAN
3319 5TH AVE
SIOUX CITY IA 51106

## Land

| Lot Area | 0.43 Acres ; 18,662 SF |
|---|---|

## Residential Dwellings

| | |
|---|---|
| Residential Dwelling | |
| Occupancy | Single-Family / Owner Occupied |
| Style | 1 Story Frame |
| Occupancy | Single-Family |
| Year Built | 1915 |
| Condition | Very Good |
| Roof | Asph / Gable |
| Flooring | Carp / Vinyl / Hdwd |
| Foundation | Brk |
| Exterior Material | Wd Lap |
| Interior Material | Plas |
| Brick or Stone Veneer | |
| Total Gross Living Area | 936 SF |
| Main Area Square Feet | 936 |
| Attic Type | Floor & Stairs; |
| Number of Rooms | 5 above; 0 below |
| Number of Bedrooms | 2 above; 0 below |
| Basement Area Type | Full |
| Basement Area | 936 |
| Basement Finished Area | |
| Plumbing | 1 Standard Bath - 3 Fi; |
| Appliances | 1 Dishwasher; |
| Central Air | Yes |
| Heat | Yes |
| Fireplaces | |
| Porches | 1S Frame Enclosed (208 SF); |
| Decks | |
| Additions | |
| Garages | 240 SF (12F W x 20F L) - Det Frame (Built 1915); |

## Sales

| Date | Seller | Buyer | Recording | Amount |
|---|---|---|---|---|
| 6/9/2019 | CONKEY JOEL A | FRIEND CHRISTIAN | 2019-13740 | $101,000.00 |
| 7/14/2008 | WASHINGTON MUTUAL BANK | CONKEY JOEL A | 698-11662 | $45,130.00 |

⊟ Show There are other parcels involved in one or more of the above sales:

Woodbury County, IA / Sioux City

## Valuation

| Classification | 2023 Residential | 2022 Residential | 2021 Residential | 2020 Residential | 2019 Residential |
|---|---|---|---|---|---|
| + Assessed Land Value | $30,900 | $28,300 | $28,300 | $25,400 | $25,380 |
| + Assessed Building Value | $0 | $0 | $0 | $0 | $0 |
| + Assessed Dwelling Value | $127,800 | $84,400 | $81,900 | $75,500 | $69,552 |
| = Gross Assessed Value | $158,700 | $112,700 | $110,200 | $100,900 | $94,932 |
| - Exempt Value | $0 | $0 | $0 | $0 | $0 |
| = Net Assessed Value | $158,700 | $112,700 | $110,200 | $100,900 | $94,932 |

## Sioux City Special Assessments and Fees

Click here to view special assessment information for this parcel.

## Sioux City Tax Credit Applications

Apply for Homestead or Military Tax Credits

## Photos



## Sketches



Sketch by www.cameravision.com

No data available for the following modules: Commercial Buildings, Agricultural Buildings, Yard Extras, Permits, Woodbury County Tax Credit Applications, Sioux City Board of Review Petition.

## Summary

| | |
|---|---|
| Parcel ID | 894726158014 |
| Alternate ID | 143370 |
| Property Address | 729 ALICE ST |
| | SIOUX CITY |
| Sec/Twp/Rng | 26-89-47 |
| Brief Tax Description | EAST TERRACE LOT 37 BLK 7 |
| | (Note: Not to be used on legal documents) |
| Deed Book/Page | 2023-09062 (9/21/2023) |
| Gross Acres | 0.00 |
| Net Acres | 0.00 |
| Adjusted CSR Pts | 0 |
| Zoning | NC.4 - Neighborhood Conservation 4 |
| District | 0087 SIOUX CITY CITY/SIOUX CITY SCH |
| School District | SIOUX CITY COMM |
| Neighborhood | Eastside |



## Owner

**Deed Holder**
SCHWANKE EDWIN JR
729 ALICE ST
SIOUX CITY IA 51105
**Contract Holder**
**Mailing Address**
SCHWANKE EDWIN JR
729 ALICE ST
SIOUX CITY IA 51105

## Land

Lot Area    0.22 Acres ; 9,499 SF

## Residential Dwellings

| | |
|---|---|
| **Residential Dwelling** | |
| Occupancy | Single-Family / Owner Occupied |
| Style | 1 Story Frame |
| Architectural Style | Ranch |
| Year Built | 1953 |
| Condition | Above Normal |
| Roof | Asph / Gable |
| Flooring | Carp / Vinyl / Hdwd / Til |
| Foundation | Conc |
| Exterior Material | Vinyl |
| Interior Material | Drwl |
| Brick or Stone Veneer | |
| Total Gross Living Area | 900 SF |
| Main Area Square Feet | 768 |
| Attic Type | None; |
| Number of Rooms | 4 above; 0 below |
| Number of Bedrooms | 2 above; 0 below |
| Basement Area Type | None |
| Basement Area | 0 |
| Basement Finished Area | |
| Plumbing | 1 Standard Bath - 3 Fi; |
| Appliances | 1 Range Unit; 1 Oven - Single; 1 Dishwasher; |
| Central Air | Yes |
| Heat | Yes |
| Fireplaces | |
| Porches | 1S Frame Open (40 SF); 1S Frame Enclosed (330 SF); |
| Decks | Concrete Patio (108 SF); |
| Additions | 1 Story Frame (132 SF); |
| Garages | 624 SF - Det Frame (Built 1991); |

## Sales

| Date | Seller | Buyer | Recording | Amount |
|---|---|---|---|---|
| 9/21/23 | GOEBEL DENNIS | SCHWANKE EDWIN JR | 2023-09062 | $190,000.00 |

Woodbury County, IA / Sioux City

## Valuation

| Classification | 2023 Residential | 2022 Residential | 2021 Residential | 2020 Residential | 2019 Residential |
|---|---|---|---|---|---|
| + Assessed Land Value | $23,400 | $21,400 | $21,400 | $14,000 | $14,040 |
| + Assessed Building Value | $0 | $0 | $0 | $0 | $0 |
| + Assessed Dwelling Value | $99,600 | $88,900 | $82,200 | $74,000 | $74,088 |
| = Gross Assessed Value | $123,000 | $110,300 | $103,600 | $88,000 | $88,128 |
| - Exempt Value | $0 | $0 | $0 | $0 | $0 |
| = Net Assessed Value | $123,000 | $110,300 | $103,600 | $88,000 | $88,128 |

## Sioux City Special Assessments and Fees

Click here to view special assessment information for this parcel.

## Sioux City Tax Credit Applications

Apply for Homestead and Military Tax Credits

## Photos



## Sketches



Sketch by www.camavision.com

No data available for the following modules: Commercial Buildings, Agricultural Buildings, Yard Extras, Permits, Woodbury County Tax Credit Applications, Sioux City Board of Review Petition.

## Summary

| | |
|---|---|
| Parcel ID | 894735381014 |
| Alternate ID | 432015 |
| Property Address | 1317 S GLASS ST |
| | SIOUX CITY |
| Sec/Twp/Rng | 35-89-47 |
| Brief Tax Description | REDERICHS E 120 FT LOT 5 BK 7 |
| | (Note: Not to be used on legal documents) |
| Deed Book/Page | 2022-06900 (6/2/2022) |
| Gross Acres | 0.00 |
| Net Acres | 0.00 |
| Adjusted CSR Pts | 0 |
| Zoning | NC 4 - Neighborhood Conservation 4 |
| District | 0087 SIOUX CITY CITY/SIOUX CITY SCH |
| School District | SIOUX CITY COMM |
| Neighborhood | Morningside NW |



## Owner

**Deed Holder**
CRUSADER PROPERTIES LLC
2601 E SOLWAY ST
SIOUX CITY IA 51104
**Contract Holder**
**Mailing Address**
CRUSADER PROPERTIES LLC
2601 E SOLWAY ST
SIOUX CITY IA 51104

## Land

Lot Area   0.13 Acres ; 5,640 SF

## Residential Dwellings

| | |
|---|---|
| **Residential Dwelling** | |
| Occupancy | Single-Family / Owner Occupied |
| Style | 1 Story Frame |
| Architectural Style | Bungalow |
| Year Built | 1920 |
| Condition | Good |
| Roof | Asph / Gable |
| Flooring | Carp / Tile / Hdwd |
| Foundation | C Blk |
| Exterior Material | Alum |
| Interior Material | Drwl |
| Brick or Stone Veneer | |
| Total Gross Living Area | 993 SF |
| Main Area Square Feet | 993 |
| Attic Type | None; |
| Number of Rooms | 5 above; 2 below |
| Number of Bedrooms | 2 above; 2 below |
| Basement Area Type | Full |
| Basement Area | 993 |
| Basement Finished Area | 553 - Living Qtrs. (Multi) |
| Plumbing | 2 Standard Bath - 3 Fi; |
| Appliances | |
| Central Air | Yes |
| Heat | Yes |
| Fireplaces | |
| Porches | 1S Frame Enclosed (192 SF); |
| Decks | |
| Additions | |
| Garages | 528 SF - Det Frame (Built 1970); |

## Sales

| Date | Seller | Buyer | Recording | Amount |
|---|---|---|---|---|
| 5/23/2022 | ALLEYCAT HOLDINGS LLC | CRUSADER PROPERTIES LLC | 2022-06900 | $176,429.00 |
| 2/9/2021 | PROTEXTER DAN H & PROTEXTER NANCY A | ALLEYCAT HOLDINGS LLC | 2021-02699 | $160,000.00 |
| 3/24/2017 | GROTH CARMEN L | PROTEXTER DAN H & PROTEXTER NANCY A | 751-15377 | $55,000.00 |
| 10/29/2005 | GROTH HENRY E | GROTH CARMEN L | 679-9630 | $0.00 |

Show There are other parcels involved in one or more of the above sales:

https://beacon.schneidercorp.com/Application.aspx?AppID=10&LayerID=108&PageTypeID=4&PageID=193&Q=1529310472&KeyValue=894735381014    1/3

## Permits

| Permit # | Date | Description | Amount |
|---|---|---|---|
| 18-00286 | 07/28/2017 | Res Addn/Int-Remodel | 9,500 |

# Woodbury County, IA / Sioux City

## Valuation

| Classification | 2023 Residential | 2022 Residential | 2021 Residential | 2020 Residential | 2019 Residential |
|---|---|---|---|---|---|
| + Assessed Land Value | $19,200 | $17,600 | $17,600 | $14,600 | $14,796 |
| + Assessed Building Value | $0 | $0 | $0 | $0 | $0 |
| + Assessed Dwelling Value | $152,100 | $135,900 | $127,100 | $93,700 | $50,868 |
| = Gross Assessed Value | $171,300 | $153,500 | $144,700 | $108,300 | $65,664 |
| - Exempt Value | $0 | $0 | $0 | $0 | $0 |
| = Net Assessed Value | $171,300 | $153,500 | $144,700 | $108,300 | $65,664 |

## Sioux City Special Assessments and Fees

Click here to view special assessment information for this parcel.

## Sioux City Tax Credit Applications

Apply for Homestead or Military Tax Credit

## Photos



## Sketches